# Exhibit A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **ENESCO INTERNATIONAL, LTD.**       CASE NO.   **07 B 00571**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending   <u>January 31, 2007</u>

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 26,104.56 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 5,715.71 |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses | | |
| a. Rent or mortgage payments(s) | | |
| b. Utilities | $ | 18.02 |
| c. Insurance | | |
| d. Merchandise bought for manufacture or sale | | |
| e. Other necessary expenses | | |
| (specify) | | |
| Wilmington Trust SP Services (Accounting) | | |
| Wilmington Trust SP Services (FedEx) | | |
| TOTAL DISBURSEMENTS | $ | 18.02 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 5,697.69 |
| ENDING BALANCE IN   Wilmington Trust Acct #25022203 | $ | 31,802.25 |
| (Name of Bank) | | |
| ENDING BALANCE IN | | |
| (Name of Bank) | | |
| ENDING BALANCE IN ALL ACCOUNTS | $ | 31,802.25 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **ENESCO INTERNATIONAL, LTD.**          CASE NO.   **07 B 00571**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending   February 28, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 31,802.25 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 12,860.83 |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | | |
| b. Utilities | $ | 17.99 |
| c. Insurance | | |
| d. Merchandise bought for manufacture or sale | | |
| e. Other necessary expenses | | |
| (specify) | | |
| Wilmington Trust SP Services (Accounting) | $ | 3,195.00 |
| TOTAL DISBURSEMENTS | $ | 3,212.99 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 9,647.84 |
| ENDING BALANCE IN   Wilmington Trust Acct #25022203 | $ | 41,450.09 |
| (Name of Bank) | | |
| ENDING BALANCE IN | | |
| (Name of Bank) | | |
| ENDING BALANCE IN ALL ACCOUNTS | $ | 41,450.09 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **ENESCO INTERNATIONAL, LTD.**         CASE NO.    **07 B 00571**

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**For Month Ending   March 31, 2007**

| | | |
|---|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 41,450.09 |
| | | |
| RECEIPTS: | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| | | |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| | | |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | | |
| b. Utilities | $ | - |
| c. Insurance | | |
| d. Merchandise bought for manufacture or sale | | |
| e. Other necessary expenses (specify) | | |
| Wilmington Trust SP Services (Accounting) | $ | - |
| | | |
| TOTAL DISBURSEMENTS | $ | - |
| | | |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | - |
| | | |
| ENDING BALANCE IN   Wilmington Trust Acct #25022203 (Name of Bank) | $ | 41,450.09 |
| | | |
| ENDING BALANCE IN ALL ACCOUNTS | $ | 41,450.09 * |

**\* Pursuant to the terms of the sale, the Buyer, EGI Acquisition, LLC, acquired this account as part of the assets of the Debtors. Therefore, Debtors have no information regarding receipts and disbursements for this account.**

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **ENESCO INTERNATIONAL, LTD.**          CASE NO.    **07 B 00571**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending   March 31, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 41,450.09 |
| RECEIPTS: | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | | |
| b. Utilities | $ | - |
| c. Insurance | | |
| d. Merchandise bought for manufacture or sale | | |
| e. Other necessary expenses (specify) | | |
| Wilmington Trust SP Services (Accounting) | $ | - |
| TOTAL DISBURSEMENTS | $ | - |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | - |
| ENDING BALANCE IN   Wilmington Trust Acct #25022203 | $ | 41,450.09 |
| (Name of Bank) | | |
| ENDING BALANCE IN ALL ACCOUNTS | $ | 41,450.09 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **ENESCO INTERNATIONAL, LTD.**          CASE NO.    **07 B 00571**

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**For Month Ending  April 30, 2007**

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 41,450.09 |
| RECEIPTS: | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | | |
| b. Utilities | $ | - |
| c. Insurance | | |
| d. Merchandise bought for manufacture or sale | | |
| e. Other | | |
| (specify) | | |
| TOTAL DISBURSEMENTS | $ | - |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | - |

ENDING BALANCE IN    Wilmington Trust Acct #25022203        $        41,450.09  *
                                 (Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS                 ACCOUNT CLOSED  **


\* Pursuant to the terms of the sale, the Buyer, EGI Acquisition, LLC, acquired this account as part of the assets of the Debtors. Therefore, Debtors have no information regarding receipts and disbursements for this account.

\** Account #2502-2203 was closed by Buyer on 4/27/07.  After reconciling account, Buyer will reimburse Debtors the portion owed them.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **ENESCO INTERNATIONAL, LTD.**          CASE NO.     **07 B 00571**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending   April 30, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 41,450.09 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 25,768.93 |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | | |
| b. Utilities | $ | - |
| c. Insurance | | |
| d. Merchandise bought for manufacture or sale | | |
| e. Other | | |
| (specify) | | |
| Transfer to Enesco Group, Inc. Wells Fargo Acct #4121511851 | $ | 67,219.02 |
| TOTAL DISBURSEMENTS | $ | 67,219.02 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (41,450.09) |
| ENDING BALANCE IN   Wilmington Trust Acct #25022203 | $ | - |
| (Name of Bank) | | |

| | |
|---|---|
| ENDING BALANCE IN ALL ACCOUNTS | ACCOUNT CLOSED |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **ENESCO INTERNATIONAL, LTD.**           CASE NO.      **07 B 00571**

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**For Month Ending   May 31, 2007**

| | |
|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ - |
| **RECEIPTS:** | |
| 1. Receipts from operations | $ - |
| 2. Other Receipts | $ - |
| **DISBURSEMENTS:** | |
| 3. Net Payroll: | |
| a. Officers | $ - |
| b. Others | $ - |
| 4. Taxes | |
| a. Federal Income Taxes | $ - |
| b. FICA withholdings | $ - |
| c. Employee's withholdings | $ - |
| d. Employer's FICA | $ - |
| e. Federal Unemployment Taxes | $ - |
| f. State Income Tax | $ - |
| g. State Employee withholdings | $ - |
| h. All other state taxes | $ - |
| 5. Necessary expenses: | |
| a. Rent or mortgage payments(s) | |
| b. Utilities | $ - |
| c. Insurance | |
| d. Merchandise bought for manufacture or sale | |
| e. Other | |
| (specify) | $ - |
| **TOTAL DISBURSEMENTS** | $ - |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ - |
| ENDING BALANCE IN      Wilmington Trust Acct #25022203 * | $ - |
| (Name of Bank) | |
| ENDING BALANCE IN ALL ACCOUNTS | ACCOUNT CLOSED  * |

**\* Account #2502-2203 was closed by Buyer on 4/27/07.  After reconciling account, Buyer will reimburse Debtors the portion owed them.**

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **ENESCO INTERNATIONAL, LTD.**          CASE NO.    **07 B 00571**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending  May 31, 2007

| | |
|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ - |
| **RECEIPTS:** | |
| 1. Receipts from operations | $ - |
| 2. Other Receipts | $ - |
| **DISBURSEMENTS:** | |
| 3. Net Payroll: | |
| a. Officers | $ - |
| b. Others | $ - |
| 4. Taxes | |
| a. Federal Income Taxes | $ - |
| b. FICA withholdings | $ - |
| c. Employee's withholdings | $ - |
| d. Employer's FICA | $ - |
| e. Federal Unemployment Taxes | $ - |
| f. State Income Tax | $ - |
| g. State Employee withholdings | $ - |
| h. All other state taxes | $ - |
| 5. Necessary expenses: | |
| a. Rent or mortgage payments(s) | |
| b. Utilities | $ - |
| c. Insurance | |
| d. Merchandise bought for manufacture or sale | |
| e. Other | |
| (specify) | $ - |
| TOTAL DISBURSEMENTS | $ - |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ - |
| ENDING BALANCE IN     Wilmington Trust Acct #25022203 *<br>(Name of Bank) | $ - |
| ENDING BALANCE IN ALL ACCOUNTS | ACCOUNT CLOSED |

* Account #2502-2203 was closed on 4/27/07. Account balance was transferred to new Enesco Group, Inc. Wells Fargo Acct #4121511851.

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **ENESCO INTERNATIONAL, LTD.**          CASE NO.     07 B 00571

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**For Month Ending  June 30, 2007**

| | |
|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $           - |
| RECEIPTS: | |
|     1. Receipts from operations | $           - |
|     2. Other Receipts | $           - |
| DISBURSEMENTS: | |
|     3. Net Payroll: | |
|       a. Officers | $           - |
|       b. Others | $           - |
|     4. Taxes | |
|       a. Federal Income Taxes | $           - |
|       b. FICA withholdings | $           - |
|       c. Employee's withholdings | $           - |
|       d. Employer's FICA | $           - |
|       e. Federal Unemployment Taxes | $           - |
|       f. State Income Tax | $           - |
|       g. State Employee withholdings | $           - |
|       h. All other state taxes | $           - |
|     5. Necessary expenses: | |
|       a. Rent or mortgage payments(s) | |
|       b. Utilities | $           - |
|       c. Insurance | |
|       d. Merchandise bought for manufacture or sale | |
|       e. Other | |
|         (specify) | |
| | $           - |
| TOTAL DISBURSEMENTS | $           - |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $           - |
| ENDING BALANCE IN     Wilmington Trust Acct #25022203 * | $           - |
|     (Name of Bank) | |
| ENDING BALANCE IN ALL ACCOUNTS | ACCOUNT CLOSED  * |

**\* Account #2502-2203 was closed by Buyer on 4/27/07. After reconciling account, Buyer will reimburse Debtors the portion owed them.**

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICK OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **GREGG MANUFACTURING INC**          CASE NO.   **07 B 00574**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending   January 31, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 4,185.23 |
| **RECEIPTS:** | | |
|    1. Receipts from operations | $ | 265,129.82 |
|    2. Other Receipts | $ | 314,979.49 |
| **DISBURSEMENTS:** | | |
|    3. Net Payroll: | | |
|      a. Officers | $ | 2,857.82 |
|      b. Others | $ | 18,029.82 |
|    4. Taxes | | |
|      a. Federal Income Taxes | $ | 3,268.12 |
|      b. FICA withholdings | $ | 2,173.91 |
|      c. Employee's withholdings | $ | - |
|      d. Employer's FICA | $ | 2,173.91 |
|      e. Federal Unemployment Taxes | $ | 198.04 |
|      f. State Income Tax | $ | 749.22 |
|      g. State Employee withholdings | $ | 170.52 |
|      h. All other state taxes | $ | 1,559.52 |
|    5. Necessary expenses: | | |
|      a. Rent or mortgage payments(s) | $ | 12,226.95 |
|      b. Utilities | $ | - |
|      c. Insurance | $ | 4,872.37 |
|      d. Merchandise bought for manufacture or sale | $ | 113,657.50 |
|      e. Other necessary expenses | | |
|       (specify) | | |
|       VARIOUS OPERATING EXPENSES - see detail pg | $ | 358,910.61 |
| TOTAL DISBURSEMENTS | $ | 520,848.31 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 59,261.00 |
| ENDING BALANCE IN   LaSalle Bank Acct # 5590074802 | $ | 97,331.09 |
|    (Name of Bank) | | |
| ENDING BALANCE IN   Bank of America Acct # 1235573222 | $ | 21,541.70 |
|    (Name of Bank) | | |
| ENDING BALANCE IN   Wells Fargo Acct # 4121480487 | $ | 256.00 |
|    (Name of Bank) | | |
| ENDING BALANCE IN ALL ACCOUNTS | $ | 119,128.79 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICK OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **GREGG MANUFACTURING INC**          CASE NO.     **07 B 00574**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending    February 28, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 119,128.79 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | 234,766.62 |
| 2. Other Receipts | $ | 103,687.21 |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | 2,857.82 |
| b. Others | $ | 18,109.26 |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | 3,800.27 |
| b. FICA withholdings | $ | 2,446.93 |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | 2,446.93 |
| e. Federal Unemployment Taxes | $ | 209.64 |
| f. State Income Tax | $ | 894.19 |
| g. State Employee withholdings | $ | 191.91 |
| h. All other state taxes | $ | 1,650.96 |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | 19,071.78 |
| b. Utilities | $ | 825.00 |
| c. Insurance | $ | 6,835.70 |
| d. Merchandise bought for manufacture or sale | $ | 100.97 |
| e. Other necessary expenses (specify) | | |
| VARIOUS OPERATING EXPENSES - see detail pg | $ | 45,370.47 |
| TOTAL DISBURSEMENTS | $ | 104,811.83 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 233,642.00 |
| ENDING BALANCE IN    LaSalle Bank | $ | 76,630.11 |
| (Name of Bank) | | |
| ENDING BALANCE IN    Bank of America | $ | 16,634.47 |
| (Name of Bank) | | |
| ENDING BALANCE IN    Wells Fargo | $ | 1,464.75 |
| (Name of Bank) | | |
| ENDING BALANCE IN ALL ACCOUNTS | $ | 94,729.33 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **GREGG MANUFACTURING INC**          CASE NO.     **07 B 00574**

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending    March, 31 2007

| | | |
|---|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | - * |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| | $ | - |
| TOTAL DISBURSEMENTS | $ | - |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | - |
| ENDING BALANCE IN     LaSalle Bank | $ | - |
| (Name of Bank) | | |
| ENDING BALANCE IN     Bank of America | $ | - |
| (Name of Bank) | | |
| ENDING BALANCE IN     Wells Fargo | $ | - |
| (Name of Bank) | | |
| ENDING BALANCE IN ALL ACCOUNTS | $ | - |

**\* Pursuant to the terms of the sale, the Buyer acquired the assets of this Debtor.  Therefore, Debtors have no information regarding receipts and disbursements for this entity.**

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **GREGG MANUFACTURING INC**          CASE NO.   07 B 00574

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending    March, 31 2007

| | | |
|---|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | - * |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses | | |
| (specify) | $ | - |
| TOTAL DISBURSEMENTS | $ | - |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | - |
| ENDING BALANCE IN   LaSalle Bank | $ | - |
| (Name of Bank) | | |
| ENDING BALANCE IN   Bank of America | $ | - |
| (Name of Bank) | | |
| ENDING BALANCE IN   Wells Fargo | $ | - |
| (Name of Bank) | | |
| ENDING BALANCE IN ALL ACCOUNTS | ACCOUNTS CLOSED | |

* As of March 1, 2007, all of the previously maintained bank accounts for the debtor were closed, and a new account, Wells Fargo Account #4121511851, was opened as the sole account of Enesco Group, Inc.

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **GREGG MANUFACTURING INC**          CASE NO.      07 B 00574

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending   April 30, 2007

| | | |
|---|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | - |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| | $ | - |
| TOTAL DISBURSEMENTS | $ | - |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | - |

ENDING BALANCE IN    LaSalle Bank *                              ACCOUNT CLOSED
                     (Name of Bank)
ENDING BALANCE IN    Bank of America *                          ACCOUNT CLOSED
                     (Name of Bank)
ENDING BALANCE IN    Wells Fargo *                              ACCOUNT CLOSED
                     (Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS                                 ACCOUNTS CLOSED

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **GREGG MANUFACTURING INC**          CASE NO.    **07 B 00574**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending   May 31, 2007

| | |
|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $            - |
| **RECEIPTS:** | |
| 1. Receipts from operations | $            - |
| 2. Other Receipts | $            - |
| **DISBURSEMENTS:** | |
| 3. Net Payroll: | |
| a. Officers | $            - |
| b. Others | $            - |
| 4. Taxes | |
| a. Federal Income Taxes | $            - |
| b. FICA withholdings | $            - |
| c. Employee's withholdings | $            - |
| d. Employer's FICA | $            - |
| e. Federal Unemployment Taxes | $            - |
| f. State Income Tax | $            - |
| g. State Employee withholdings | $            - |
| h. All other state taxes | $            - |
| 5. Necessary expenses: | |
| a. Rent or mortgage payments(s) | $            - |
| b. Utilities | $            - |
| c. Insurance | $            - |
| d. Merchandise bought for manufacture or sale | $            - |
| e. Other necessary expenses (specify) | |
| | $            - |
| TOTAL DISBURSEMENTS | $            - |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $            - |

| | | |
|---|---|---|
| ENDING BALANCE IN | LaSalle Bank * | ACCOUNT CLOSED |
| | (Name of Bank) | |
| ENDING BALANCE IN | Bank of America * | ACCOUNT CLOSED |
| | (Name of Bank) | |
| ENDING BALANCE IN | Wells Fargo * | ACCOUNT CLOSED |
| | (Name of Bank) | |
| ENDING BALANCE IN ALL ACCOUNTS | | ACCOUNTS CLOSED |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **GREGG MANUFACTURING INC**          CASE NO.      07 B 00574

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending    June 30, 2007

| | |
|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $            - |
| **RECEIPTS:** | |
| 1. Receipts from operations | $            - |
| 2. Other Receipts | $            - |
| **DISBURSEMENTS:** | |
| 3. Net Payroll: | |
| a. Officers | $            - |
| b. Others | $            - |
| 4. Taxes | |
| a. Federal Income Taxes | $            - |
| b. FICA withholdings | $            - |
| c. Employee's withholdings | $            - |
| d. Employer's FICA | $            - |
| e. Federal Unemployment Taxes | $            - |
| f. State Income Tax | $            - |
| g. State Employee withholdings | $            - |
| h. All other state taxes | $            - |
| 5. Necessary expenses: | |
| a. Rent or mortgage payments(s) | $            - |
| b. Utilities | $            - |
| c. Insurance | $            - |
| d. Merchandise bought for manufacture or sale | $            - |
| e. Other necessary expenses (specify) | |
| | $            - |
| TOTAL DISBURSEMENTS | $            - |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $            - |

| | | |
|---|---|---|
| ENDING BALANCE IN | LaSalle Bank * | ACCOUNT CLOSED |
| | (Name of Bank) | |
| ENDING BALANCE IN | Bank of America * | ACCOUNT CLOSED |
| | (Name of Bank) | |
| ENDING BALANCE IN | Wells Fargo * | ACCOUNT CLOSED |
| | (Name of Bank) | |
| ENDING BALANCE IN ALL ACCOUNTS | | ACCOUNTS CLOSED |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICK OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc.**         CASE NO.    **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending    January 31, 2007

| | | |
|---|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | (12,412.87) |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | 12,733,584.72 |
| 2. Other Receipts | | |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | 25,677.85 |
| b. Others | $ | 1,526,311.10 |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | 191,999.47 |
| b. FICA withholdings | $ | 114,479.66 |
| c. Employee's withholdings | $ | 139,350.09 |
| d. Employer's FICA | $ | 114,479.66 |
| e. Federal Unemployment Taxes | $ | 10,194.84 |
| f. State Income Tax | $ | 46,006.06 |
| g. State Employee withholdings | $ | 791.05 |
| h. All other state taxes | $ | 87,373.29 |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | 183,046.65 |
| d. Merchandise bought for manufacture or sale | $ | 3,119,127.63 |
| e. Other necessary expenses | | |
| (specify) | | |
| Warehousing Costs, Freight, Employee Expense | $ | 4,323,420.76 |
| Reimbursements and Sweep for Loan | | |
| TOTAL DISBURSEMENTS | $ | 9,882,258.11 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 2,851,326.61 |
| ENDING BALANCE IN    LaSalle Bank Acct # 5800268251 | $ | 341,657.67 |
| (Name of Bank) | | |
| ENDING BALANCE IN    LaSalle Bank Acct # 5800268335 | $ | 81,944.50 |
| (Name of Bank) | | |
| ENDING BALANCE IN    LaSalle Bank Acct #5590040373 | $ | 2,241,657.25 |
| (Name of Bank) | | |
| ENDING BALANCE IN    Wells Fargo Acct # 4121480461 | $ | 958.39 |
| (Name of Bank) | | |
| ENDING BALANCE IN    LaSalle Bank Acct # 5800268327 | $ | 172,695.93 |
| (Name of Bank) | | |
| ENDING BALANCE IN ALL ACCOUNTS | $ | 2,838,913.74 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICK OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **Enesco Group, Inc.**                      CASE NO.   **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

February 28, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 2,838,913.74 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | 10,868,979.13 |
| 2. Other Receipts | | |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | 15,325.93 |
| b. Others | $ | 525,734.81 |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | 85,419.48 |
| b. FICA withholdings | $ | 55,910.80 |
| c. Employee's withholdings | $ | 32,613.31 |
| d. Employer's FICA | $ | 55,910.80 |
| e. Federal Unemployment Taxes | $ | 2,238.02 |
| f. State Income Tax | $ | 20,498.34 |
| g. State Employee withholdings | $ | 449.68 |
| h. All other state taxes | $ | 29,104.54 |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | 91,775.04 |
| b. Utilities | $ | 13,124.64 |
| c. Insurance | $ | 120,647.90 |
| d. Merchandise bought for manufacture or sale | $ | 815,272.46 |
| e. Other necessary expenses (specify) | | |
| Warehousing Costs, Freight, Employee Expense Reimbursements and Sweep for Loan | $ | 10,371,490.62 |
| TOTAL DISBURSEMENTS | $ | 12,235,516.37 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (1,366,537.24) |
| ENDING BALANCE IN   LaSalle Bank Acct # 5800268251 | $ | 200,204.07 |
| (Name of Bank) | | |
| ENDING BALANCE IN   LaSalle Bank Acct # 5800268335 | $ | 106,252.03 |
| (Name of Bank) | | |
| ENDING BALANCE IN   LaSalle Bank Acct #5590040373 | $ | 957,959.25 |
| (Name of Bank) | | |
| ENDING BALANCE IN   Wells Fargo Acct # 4121480461 | $ | 43,344.91 |
| (Name of Bank) | | |
| ENDING BALANCE IN   LaSalle Bank Acct # 5800268327 | $ | 164,616.24 |
| (Name of Bank) | | |
| ENDING BALANCE IN ALL ACCOUNTS | $ | 1,472,376.50 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc.**                          CASE NO.    **07 B 00565**

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending March 31, 2007**

| | | |
|---|---|---|
| BEGINNING BALANCE IN ALL DIP ACCOUNTS | $ | 43,344.91 * |
| RECEIPTS: | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 3,023,336.53 |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| Professional Fees | $ | 833,318.56 |
| Balance Transfer to new DIP account | $ | 1,116,681.44 |
| TOTAL DISBURSEMENTS | $ | 1,950,000.00 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 1,073,336.53 |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121480461 (Name of Bank) | $ | - |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121511851 ** (Name of Bank) | $ | 1,116,681.44 |

* The debtor wind-down fund (Wells Fargo DIP Acct #4121480461) was established March 1, 2007, pursuant to the terms of the sale to EGI Acquisition, LLC of substantially all of the assets of the Debtors.

** On March 29, 2007, a new account, Wells Fargo Account #4121511851, was opened as the sole account of the Debtors.

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc.**_____    CASE NO.    **07 B 00565**_____

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

Month Ending March 31, 2007

| | | |
|---|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 1,950,000.00  * |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| Professional Fees | $ | 983,318.56 |
| TOTAL DISBURSEMENTS | $ | 983,318.56 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (983,318.56) |
| ENDING BALANCE IN    Wells Fargo Bank Acct #4121511851 **<br>(Name of Bank) | $ | 966,681.44 |

* The debtor wind-down fund was established as of March 1, 2007, and replaces in its entirety any balances from all other collective bank accounts of the debtor.

** As of March 1, 2007, all of the previously maintained bank accounts for the debtor were closed, and a new account, Wells Fargo Account #4121511851, was opened as the sole account of Enesco Group, Inc.

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc.**          CASE NO.    **07 B 00565**

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending April 30, 2007**

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 1,116,681.44 |
| | | |
| RECEIPTS: | | |
|     1. Receipts from operations | $ | - |
|     2. Other Receipts | $ | 664,878.00 |
| DISBURSEMENTS: | | |
|     3. Net Payroll: | | |
|       a. Officers | $ | - |
|       b. Others | $ | - |
| | | |
|     4. Taxes | | |
|       a. Federal Income Taxes | $ | - |
|       b. FICA withholdings | $ | - |
|       c. Employee's withholdings | $ | - |
|       d. Employer's FICA | $ | - |
|       e. Federal Unemployment Taxes | $ | - |
|       f. State Income Tax | $ | - |
|       g. State Employee withholdings | $ | - |
|       h. All other state taxes | $ | - |
| | | |
|     5. Necessary expenses: | | |
|       a. Rent or mortgage payments(s) | $ | - |
|       b. Utilities | $ | - |
|       c. Insurance | $ | - |
|       d. Merchandise bought for manufacture or sale | $ | - |
|       e. Other necessary expenses | | |
|         (specify) | | |
|         Professional Fees | $ | 1,000,720.50 |
|         Bank Fee | $ | 63.76 |
| | | |
| TOTAL DISBURSEMENTS | $ | 1,000,784.26 |
| | | |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (335,906.26) |
| | | |
| ENDING BALANCE IN  Wells Fargo Bank Acct #4121511851 | $ | 780,775.18 |
| (Name of Bank) | | |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **Enesco Group, Inc.**      CASE NO.    **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

Month Ending April 30, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 966,681.44 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 67,219.02 |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| Professional Fees | $ | 360,592.50 |
| TOTAL DISBURSEMENTS | $ | 360,592.50 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (293,373.48) |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121511851 (Name of Bank) | $ | 673,307.96 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc.**                CASE NO.    **07 B 00565**

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending May 31, 2007**

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 780,775.18 |
| RECEIPTS: | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses | | |
| (specify) | | |
| Professional Fees | $ | 293,034.88 |
| Bank Fee | $ | 93.75 |
| TOTAL DISBURSEMENTS | $ | 293,128.63 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (293,128.63) |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121511851 | $ | 487,646.55 |
| (Name of Bank) | | |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc.**                              CASE NO.    **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

Month Ending May 31, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 673,307.96 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| Professional Fees | $ | 293,034.68 |
| TOTAL DISBURSEMENTS | $ | 293,034.68 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (293,034.68) |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121511851 (Name of Bank) | $ | 380,273.28 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **Enesco Group, Inc.**          CASE NO.    **07 B 00565**

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending June 30, 2007**

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 487,646.55 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| Professional Fees | $ | 35,983.36 |
| Bank Fee | $ | 93.00 |
| TOTAL DISBURSEMENTS | $ | 36,076.36 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (36,076.36) |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121511851 (Name of Bank) | $ | 451,570.19 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **Enesco Group, Inc.** _____   CASE NO.   **07 B 00565** _____

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

Month Ending June 30, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ | 380,273.28 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses | | |
| (specify) | | |
| Professional Fees | $ | 35,983.36 |
| TOTAL DISBURSEMENTS | $ | 35,983.36 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (35,983.36) |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121511851 | $ | 344,289.92 |
| (Name of Bank) | | |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **Enesco Group, Inc., et al.**          CASE NO.   **07 B 00565**

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

for Enesco Group, Inc., Enesco International Ltd., and Gregg Manufacturing, Inc.

**Month Ending July 31, 2007**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 451,570.19 |
| RECEIPTS: | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 22,382.20 |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses | | |
| (specify) | | |
| Professional Fees | $ | 101,961.51 |
| Bank Fee | $ | 52.07 |
| TOTAL DISBURSEMENTS | $ | 102,013.58 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (79,631.38) |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121511851 | $ | 371,938.81 |
| (Name of Bank) | | |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc., et al.**          CASE NO.     **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

for Enesco Group, Inc., Enesco International Ltd., and Gregg Manufacturing, Inc.

Month Ending July 31, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 344,289.92 |
| RECEIPTS: | | |
| 1. Adjustment * | $ | 54,662.67 |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| Professional Fees | $ | 101,961.51 |
| TOTAL DISBURSEMENTS | $ | 101,961.51 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (47,298.84) |
| ENDING BALANCE IN     Wells Fargo Bank Acct #4121511851 (Name of Bank) | $ | 296,991.08 |

* Net adjustment to account balance based on corrected information just received

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc., et al.**　　　　　CASE NO.    **07 B 00565**

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending August 31, 2007**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 371,938.81 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses | | |
| (specify) | | |
| Professional Fees | $ | 156,121.38 |
| Bank Fee | $ | 93.75 |
| TOTAL DISBURSEMENTS | $ | 156,215.13 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (156,215.13) |
| ENDING BALANCE IN　　Wells Fargo Bank Acct #4121511851 | $ | 215,723.68 |
| (Name of Bank) | | |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc., et al.**          CASE NO.     07 B 00565

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

Month Ending August 31, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 296,991.08 |
| RECEIPTS: | | |
| | $ | - |
| | $ | - |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses | | |
| (specify) | | |
| Professional Fees | $ | 156,121.38 |
| | | |
| TOTAL DISBURSEMENTS | $ | 156,121.38 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (156,121.38) |
| ENDING BALANCE IN    Wells Fargo Bank Acct #4121511851 | $ | 140,869.70 |
| (Name of Bank) | | |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc., et al.**            CASE NO.   **07 B 00565**

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending September 30, 2007**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 215,723.68 |
| RECEIPTS: | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 124,225.55 |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses | | |
| (specify) | | |
| Professional Fees | $ | 124,524.49 |
| Bank Fee | $ | 93.20 |
| TOTAL DISBURSEMENTS | $ | 124,617.69 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (392.14) |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121511851 | $ | 215,331.54 |
| (Name of Bank) | | |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc., et al.**                    CASE NO.    07 B 00565

AMENDED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

Month Ending September 30, 2007

BEGINNING BALANCE                                              $              140,869.70

RECEIPTS:

                                                              $                   -
                                                              $                   -

DISBURSEMENTS:
    3. Net Payroll:
        a. Officers                                        $                   -
        b. Others                                          $                   -

    4. Taxes
        a. Federal Income Taxes                            $
        b. FICA withholdings                               $                   -
        c. Employee's withholdings                         $                   -
        d. Employer's FICA                                 $                   -
        e. Federal Unemployment Taxes                      $                   -
        f. State Income Tax                                $                   -
        g. State Employee withholdings                     $                   -
        h. All other state taxes                           $                   -

    5. Necessary expenses:
        a. Rent or mortgage payments(s)                    $                   -
        b. Utilities                                      $                   -
        c. Insurance                                      $                   -
        d. Merchandise bought for manufacture or sale      $                   -
        e. Other necessary expenses
          (specify)
            Professional Fees                            $                   -

TOTAL DISBURSEMENTS                                            $                   -

NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD           $                   -

ENDING BALANCE IN        Wells Fargo Bank Acct #4121511851     $              140,869.70
                 (Name of Bank)

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **Enesco Group, Inc., et al.**          CASE NO.      **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

Month Ending September 30, 2007

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 296,991.08 |
| RECEIPTS: | | |
| | $ | - |
| | $ | - |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| Professional Fees | $ | - |
| | | |
| TOTAL DISBURSEMENTS | $ | - |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | - |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121511851 (Name of Bank) | $ | 296,991.08 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc., et al.**              CASE NO.    **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending October 31, 2007**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 215,331.54 |
| | | |
| RECEIPTS: | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| | | |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| | | |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| Professional Fees | $ | 3,892.00 |
| Bank Fee | $ | 75.84 |
| | | |
| TOTAL DISBURSEMENTS | $ | 3,967.84 |
| | | |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (3,967.84) |
| | | |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121511851 (Name of Bank) | $ | 211,363.70 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:   **Enesco Group, Inc., et al.**                    CASE NO.      **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending November 30, 2007**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 211,363.70 |
| | | |
| RECEIPTS: | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 52,831.41 |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| | | |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| | | |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses | | |
| (specify) | | |
| Professional Fees | $ | 119,041.99 |
| Bank Fee | $ | 38.30 |
| | | |
| TOTAL DISBURSEMENTS | $ | 119,080.29 |
| | | |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (66,248.88) |
| | | |
| ENDING BALANCE IN    Wells Fargo Bank Acct #4121511851 | $ | 145,114.82 |
| (Name of Bank) | | |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **Enesco Group, Inc., et al.**                    CASE NO.    07 B 00565

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending December 31, 2007**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 145,114.82 |
| | | |
| RECEIPTS: | | |
|     1. Receipts from operations | $ | - |
|     2. Other Receipts | $ | - |
| DISBURSEMENTS: | | |
|     3. Net Payroll: | | |
|        a. Officers | $ | - |
|        b. Others | $ | - |
| | | |
|     4. Taxes | | |
|        a. Federal Income Taxes | $ | - |
|        b. FICA withholdings | $ | - |
|        c. Employee's withholdings | $ | - |
|        d. Employer's FICA | $ | - |
|        e. Federal Unemployment Taxes | $ | - |
|        f. State Income Tax | $ | - |
|        g. State Employee withholdings | $ | - |
|        h. All other state taxes | $ | - |
| | | |
|     5. Necessary expenses: | | |
|        a. Rent or mortgage payments(s) | $ | - |
|        b. Utilities | $ | - |
|        c. Insurance | $ | - |
|        d. Merchandise bought for manufacture or sale | $ | - |
|        e. Other necessary expenses | | |
|          (specify) | | |
|          Professional Fees | $ | - |
|          Bank Fee | $ | 76.54 |
| | | |
| TOTAL DISBURSEMENTS | $ | 76.54 |
| | | |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (76.54) |
| | | |
| ENDING BALANCE IN   Wells Fargo Bank Acct #4121511851 | $ | 145,038.28 |
|         (Name of Bank) | | |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc., et al.**              CASE NO.    **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending January 31, 2008**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 145,038.28 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | - |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses | | |
| (specify) | | |
| Professional Fees | $ | - |
| Bank Fee | $ | 24.13 |
| TOTAL DISBURSEMENTS | $ | 24.13 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (24.13) |
| ENDING BALANCE IN    Wells Fargo Bank Acct #4121511851 | $ | 145,014.15 |
| (Name of Bank) | | |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:    **Enesco Group, Inc., et al.**                    CASE NO.    **07 B 00565**

DISBURSEMENT LISTING

**Month Ending February 29, 2008**

Bank:    **American Chartered Bank**

Location:    **Lake Zurich, IL**

Account Name:    **Enesco Group, Inc.**

Account No.:    **1189706**

| Date Disbursed | Description | Amount |
|---|---|---|
| 2/4/2008 | American Chartered Bank fee | $ 9.00 |
| 2/14/2008 | Marie Graul | $ 30.00 |
| 2/14/2008 | Marie Graul | $ 49,600.00 |
| 2/18/2008 | American Chartered Bank checks | $ 36.15 |
| 2/20/2008 | American Chartered Bank fee | $ 9.00 |
| 2/27/2008 | U.S. Trustee fees | $ 2,055.14 |
| 2/27/2008 | U.S. Trustee fees | $ 250.00 |

Total                                    $  51,989.29

OPERATING REPORT Page 5

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: **Enesco Group, Inc., et al.**        CASE NO.    **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending March 31, 2008**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 92,984.86 |
| | | |
| RECEIPTS: | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 9,413.50 |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| | | |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| | | |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| | | |
| Professional Fees | $ | - |
| U.S. Trustee Fees | $ | - |
| Bank Fees | $ | - |
| | | |
| TOTAL DISBURSEMENTS | $ | - |
| | | |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 9,413.50 |
| | | |
| ENDING BALANCE IN    American Chartered Bank Acct #1189706 | $ | 102,398.36 |
| (Name of Bank) | | |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc., et al.**                    CASE NO.    **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending April 30, 2008**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 102,398.36 |
| | | |
| RECEIPTS: | | |
|     1. Receipts from operations | $ | - |
|     2. Other Receipts | $ | 112.58 |
| DISBURSEMENTS: | | |
|     3. Net Payroll: | | |
|       a. Officers | $ | - |
|       b. Others | $ | - |
| | | |
|     4. Taxes | | |
|       a. Federal Income Taxes | $ | - |
|       b. FICA withholdings | $ | - |
|       c. Employee's withholdings | $ | - |
|       d. Employer's FICA | $ | - |
|       e. Federal Unemployment Taxes | $ | - |
|       f. State Income Tax | $ | - |
|       g. State Employee withholdings | $ | - |
|       h. All other state taxes | $ | - |
| | | |
|     5. Necessary expenses: | | |
|       a. Rent or mortgage payments(s) | $ | - |
|       b. Utilities | $ | - |
|       c. Insurance | $ | - |
|       d. Merchandise bought for manufacture or sale | $ | - |
|       e. Other necessary expenses | | |
|         (specify) | | |
| | | |
|       Professional Fees | $ | - |
|       U.S. Trustee Fees | $ | - |
|       Bank Fees | $ | - |
| | | |
| TOTAL DISBURSEMENTS | $ | - |
| | | |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 112.58 |
| | | |
| ENDING BALANCE IN   American Chartered Bank Acct #1189706 | $ | 102,510.94 |
|           (Name of Bank) | | |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc., et al.**          CASE NO.    07 B 00565

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending May 31, 2008**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 102,510.94 |
| RECEIPTS: | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 100.82 |
| DISBURSEMENTS: | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| Professional Fees | $ | - |
| U.S. Trustee Fees | $ | 2,246.86 |
| Bank Fees | $ | - |
| TOTAL DISBURSEMENTS | $ | 2,246.86 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (2,146.04) |
| ENDING BALANCE IN   American Chartered Bank Acct #1189706 (Name of Bank) | $ | 100,364.90 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc., et al.**          CASE NO.    **07 B 00565**

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Month Ending June 30, 2008**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 100,364.90 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 1,719,859.55 |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| Professional Fees | $ | 638,727.00 |
| U.S. Trustee Fees | $ | - |
| Bank Fees | $ | 87.00 |
| TOTAL DISBURSEMENTS | $ | 638,814.00 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | 1,081,045.55 |
| ENDING BALANCE IN    American Chartered Bank Acct #1189706 (Name of Bank) | $ | 1,181,410.45 |

OPERATING REPORT Page 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME:  **Enesco Group, Inc., et al.**          CASE NO.    07 B 00565

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**For the Period July 1, 2008 through July 28, 2008**

| | | |
|---|---|---:|
| BEGINNING BALANCE | $ | 1,181,410.45 |
| **RECEIPTS:** | | |
| 1. Receipts from operations | $ | - |
| 2. Other Receipts | $ | 1,097.00 |
| **DISBURSEMENTS:** | | |
| 3. Net Payroll: | | |
| a. Officers | $ | - |
| b. Others | $ | - |
| 4. Taxes | | |
| a. Federal Income Taxes | $ | - |
| b. FICA withholdings | $ | - |
| c. Employee's withholdings | $ | - |
| d. Employer's FICA | $ | - |
| e. Federal Unemployment Taxes | $ | - |
| f. State Income Tax | $ | - |
| g. State Employee withholdings | $ | - |
| h. All other state taxes | $ | - |
| 5. Necessary expenses: | | |
| a. Rent or mortgage payments(s) | $ | - |
| b. Utilities | $ | - |
| c. Insurance | $ | - |
| d. Merchandise bought for manufacture or sale | $ | - |
| e. Other necessary expenses (specify) | | |
| Professional Fees | $ | 41,613.63 |
| U.S. Trustee Fees | $ | 2,573.00 |
| Bank Fees | $ | 30.00 |
| TOTAL DISBURSEMENTS | $ | 44,216.63 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ | (43,119.63) |
| ENDING BALANCE IN    American Chartered Bank Acct #1189706 (Name of Bank) | $ | 1,138,290.82 |

OPERATING REPORT Page 1