**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

|  |  |  |
|---|---|---|
| In re: ENESCO GROUP, INC. | § | Case No. 07-00565-ABG |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on January 12, 2007.   The case was converted to one under Chapter 7 on July 28, 2008. The undersigned trustee was appointed on July 29, 2008.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of          $          3,364,489.61

| Funds were disbursed in the following amounts: | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 942,630.75 |
| Bank service fees | 140,944.45 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]          $          2,280,914.41

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 03/04/2009 and the deadline for filing governmental claims was 02/03/2009.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $122,670.72.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $34,761.34 as interim compensation and now requests the sum of $87,909.38, for a total compensation of $122,670.72.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $624.35 and now requests reimbursement for expenses of $178.52, for total expenses of $802.87.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:  07/19/2016            By:/s/David R. Brown

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** (330580) David R. Brown |
| **Case Name:** ENESCO GROUP, INC. | **Filed (f) or Converted (c):** 07/28/08 (c) |
| | **§341(a) Meeting Date:** 12/10/08 |
| **Period Ending:** 07/19/16 | **Claims Bar Date:** 03/04/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS<br>Turnover of DIP account proceeds | 1,148,386.40 | 1,148,286.40 | | 1,257,574.73 | FA |
| 2 | FEE OVERPAYMENT REFUND  (u) | Unknown | 0.00 | | 19,093.81 | FA |
| 3 | VOID  (u) | Unknown | 0.00 | | 0.00 | FA |
| 4 | Petty Cash | 2,568.07 | 0.00 | | 0.00 | FA |
| 5 | Deposit Account | 898,466.53 | 0.00 | | 0.00 | FA |
| 6 | Bank of America - Letter of Credit 8780 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Bank of America - Main 7498 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | LaSalle - Back Door Store Depository 8343 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | LaSalle - Lockbox 5206 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | LaSalle Bank - Collectors Appreciation | 2,272.50 | 0.00 | | 0.00 | FA |
| 11 | LaSalle Bank - Concentration 8251 | 41,525.99 | 0.00 | | 0.00 | FA |
| 12 | LaSalle Bank - Controlled Disbursement 0373 | 96,227.00 | 0.00 | | 0.00 | FA |
| 13 | LaSalle Bank - Payroll 8327 | 40,015.64 | 0.00 | | 0.00 | FA |
| 14 | First Data Merchant Services | 31,600.00 | 0.00 | | 0.00 | FA |
| 15 | Security Deposit<br>Columbus Gift Mart ~~~~ Suite 108, 1999 Westbelt<br>Dr. ~~~~ Columbus, OH 43228 ~~~~ See Footnote 1 | 3,000.00 | 0.00 | | 0.00 | FA |
| 16 | Security Deposit<br>Dallas Market Center ~~~~ P. O. Box 845467 ~~~~<br>Dallas, TX  75284-5467 ~~~~ See Footnote 1 | 6,252.74 | 0.00 | | 0.00 | FA |
| 17 | Security Deposit<br>Dallas Market Center ~~~~ P.O. Box 845467 ~~~~<br>Dallas, TX 75284-5467 ~~~~ See Footnote 1 | 7,036.68 | 0.00 | | 0.00 | FA |
| 18 | Security Deposit<br>L A Mart ~~~~ Suite 244 ~~~~ 1933 S. Broadway<br>~~~~ Los Angeles, CA 90007 ~~~~ See Footnote 1 | 13,340.00 | 0.00 | | 0.00 | FA |
| 19 | Security Deposit<br>L A Mart ~~~~ Suite 244 ~~~~ 1933 S. Broadway<br>~~~~ Los Angeles, CA 90007 ~~~~ See Footnote 1 | 10,920.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** (330580) David R. Brown |
| **Case Name:** ENESCO GROUP, INC. | **Filed (f) or Converted (c):** 07/28/08 (c) |
| | **§341(a) Meeting Date:** 12/10/08 |
| **Period Ending:** 07/19/16 | **Claims Bar Date:** 03/04/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** <br> **(Scheduled And Unscheduled (u) Property)** | **Petition/ Unscheduled Values** | **Estimated Net Value** <br> **(Value Determined By Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 20 | Security Deposit <br> L A Mart ~~~~ Suite 244 ~~~~ 1933 S. Broadway ~~~~ Los Angeles, CA 90007 ~~~~ See Footnote 1 | 12,536.00 | 0.00 | | 0.00 | FA |
| 21 | Security Deposit <br> Seattle Market Center ~~~~ Pacific Northwest Grp. P. O. Box C34936 ~~~~ Dept. 4148 ~~~~ Seattle, WA 98124 ~~~~ See Footnote 1 | 4,924.00 | 0.00 | | 0.00 | FA |
| 22 | Security Deposit <br> Seattle Market Center ~~~~ Pacific Northwest Grp. P. O. Box C34936 ~~~~ Dept. 4148 ~~~~ Seattle, WA 98124 ~~~~ See Footnote 1 | 1,324.00 | 0.00 | | 0.00 | FA |
| 23 | Security Deposit <br> Seattle Market Center ~~~~ Pacific Northwest Grp. P. O. Box C34936 ~~~~ Dept. 4148 ~~~~ Seattle, WA 98124 ~~~~ See Footnote 1 | 2,052.00 | 0.00 | | 0.00 | FA |
| 24 | Security Deposit <br> Bay West Gift Center ~~~~ P. O. Box 94771 ~~~~ Seattle, WA 98124 ~~~~ See Footnote 1 | 9,059.94 | 0.00 | | 0.00 | FA |
| 25 | Security Deposit <br> Busse Warehouse ~~~~ One Enesco Plaza ~~~~ Elk Grove Village, IL 60007 ~~~~ See Footnote 1 | 763,280.25 | 0.00 | | 0.00 | FA |
| 26 | Security Deposit <br> Prologis ~~~~ 811 Lively Blvd. ~~~~ Wood Dale, IL 60191 ~~~~ See Footnote 1 | 13,183.78 | 0.00 | | 0.00 | FA |
| 27 | Security Deposit <br> Romaga Inc. ~~~~ 2817 Empire Blvd, ~~~~ See Footnote 1 | 11,625.00 | 0.00 | | 0.00 | FA |
| 28 | Space #237 Hamilton Gifts | 8,332.14 | 0.00 | | 0.00 | FA |
| 29 | Whole life insurance policy against <br> Harry S. Howard Jr. ~~~~ (7489641) Mass Mutual Financial Group ~~~~ See Footnote 1 | 45,268.18 | 0.00 | | 0.00 | FA |
| 30 | Enesco France S.A. <br> 2426 Route Nationale 7 ~~~~ Legois de Bonneau ~~~~ 06270 Villnueve Lobert ~~~~ See Footnote 1 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** (330580)  David R. Brown |
| **Case Name:** ENESCO GROUP, INC. | **Filed (f) or Converted (c):** 07/28/08 (c) |
| | **§341(a) Meeting Date:** 12/10/08 |
| **Period Ending:** 07/19/16 | **Claims Bar Date:** 03/04/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 31 | Enesco Holdings Limited<br>  Brunthill Road ~~~~ KIngston, Carlisle ~~~~<br>Cumbria CA3 OEN ~~~~ See Footnote 1 | 0.00 | 0.00 | | 0.00 | FA |
| 32 | Enesco International Limited<br>  1105 N. Market Street~~~~Suite 1300 - P.O. Box<br>8985~~~~ Wilmingon, DE 19899~~~~Seet Footnote1 | 0.00 | 0.00 | | 0.00 | FA |
| 33 | Gregg Manufacturing, Inc.<br>  1581 Barrana Pkwy~~~~Unit H~~~~Irving, CA<br>92618~~~~See Footnote 1 | 0.00 | 0.00 | | 0.00 | FA |
| 34 | N.C. Cameron & Sons<br>  7550 Ranmere Drive~~~~Mississauga, ON L5S<br>1S6~~~~See Footnote 1 | 0.00 | 0.00 | | 0.00 | FA |
| 35 | Stanley Home Products de Limpeza Ltda.<br>  c/o Lefosse Advogados~~~~Rua General Furrado<br>do Nascimento, 66~~~~1st andar,~~~~05465-070<br>Sao Paola | 0.00 | 10,000.00 | | 0.00 | FA |
| 36 | Accounts Receivable, net of allowance<br>  See Footnote1 | 16,429,794.69 | 0.00 | | 0.00 | FA |
| 37 | Hong Kong, IRD<br>  bond posted for Hong Kong taxes<br>Revenue Tower, 5 Gloucester Road~~~~Wan Chai,<br>Hong Kong~~~~G.P.O. Box 132, Hong<br>Kong~~~~Cash Bond | 3,800,000.00 | Unknown | | 1,791,946.02 | FA |
| 38 | See attached B22 Schedule<br>  See Footnote1 | 0.00 | 0.00 | | 0.00 | FA |
| 39 | Domain Name<br>  Maryrhynernadig.com~~~~See Footnote1 | 0.00 | 0.00 | | 0.00 | FA |
| 40 | Domain Name<br>  various web domain names<br>Cherishedteddies.com~~~~Domain<br>Name~~~~Marysmoomoos.com~~~~~~~~Domain<br>Name~~~~dougpagacz.com~~~~~~~~Domain<br>Name~~~~ | 0.00 | 0.00 | | 0.00 | FA |
| 41 | Truck and Van | 4,184.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** (330580)    David R. Brown |
| **Case Name:** ENESCO GROUP, INC. | **Filed (f) or Converted (c):** 07/28/08 (c) |
| | **§341(a) Meeting Date:** 12/10/08 |
| **Period Ending:** 07/19/16 | **Claims Bar Date:** 03/04/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 225 Windsor Drive~~~~Itasca, IL~~~~See Footnote1 | | | | | |
| 42 | Computers<br>See Footnote1 | 1,955,336.93 | 0.00 | | 0.00 | FA |
| 43 | Office equipment<br>See Footnote1 | 22,158.49 | 0.00 | | 0.00 | FA |
| 44 | Furniture and Fixtures<br>See Footnote1 | 228,550.36 | 0.00 | | 0.00 | FA |
| 45 | Machinery and Equipment<br>See Footnote1 | 42,059.43 | 0.00 | | 0.00 | FA |
| 46 | Finished Inventory; net of reserve<br>See Footnote1 | 12,894,944.00 | 0.00 | | 0.00 | FA |
| 47 | Inventory Freight<br>See Footnote1 | 1,934,301.00 | 0.00 | | 0.00 | FA |
| 48 | Unicap<br>See Footnote1 | 1,587,000.00 | 0.00 | | 0.00 | FA |
| 49 | Intercompany Recevable EGL<br>See Footnote1 | 833,949.18 | 0.00 | | 0.00 | FA |
| 50 | Intercompany Receivable HKG<br>See Footnote1 | 2,381,852.58 | 0.00 | | 0.00 | FA |
| 51 | Intercompany Receivable NCC<br>See Footnote1 | 210,811.00 | 0.00 | | 0.00 | FA |
| 52 | Name Protection<br>See Footnote1 | 1,000.00 | 0.00 | | 0.00 | FA |
| 53 | Prepaid Inventory<br>See Footnote1 | 321,446.48 | 0.00 | | 0.00 | FA |
| 54 | Prepaid Catalog<br>See Footnote1 | 21,826.40 | 0.00 | | 0.00 | FA |
| 55 | Prepaid Insurance<br>See Footnote1 | 404,400.50 | 0.00 | | 0.00 | FA |
| 56 | Prepaid Main Agreements<br>See Footnote1  1 | 55,106.89 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** (330580)  David R. Brown |
| **Case Name:** ENESCO GROUP, INC. | **Filed (f) or Converted (c):** 07/28/08 (c) |
| | **§341(a) Meeting Date:** 12/10/08 |
| **Period Ending:** 07/19/16 | **Claims Bar Date:** 03/04/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 57 | Prepaid Tradeshow Expenses<br>See Footnote1 | 48,661.45 | 0.00 | | 0.00 | FA |
| 58 | Profit Sharing Supplemental<br>See Footnote1 | 12,756.80 | 0.00 | | 0.00 | FA |
| 59 | Royalty Deposit<br>See Footnote1 | 132,915.81 | 0.00 | | 0.00 | FA |
| 60 | Stock Investment - SEC<br>See Footnote1 | 1,000.00 | 0.00 | | 0.00 | FA |
| 61 | State tax refunds  (u)<br>refunds from various state tax returns filings | Unknown | Unknown | | 13,847.20 | FA |
| 62 | Retainer Refunds  (u) | Unknown | Unknown | | 2,500.00 | FA |
| 63 | REFUND  (u) | Unknown | Unknown | | 702.83 | FA |
| 64 | D & O Litigation  (u) | Unknown | Unknown | | 250,465.67 | FA |
| 65 | POST-PETITION INTEREST DEPOSITS  (u) | Unknown | 0.00 | | 17,493.35 | FA |
| 66 | Court awarded fees and costs  (u) | Unknown | 10,866.00 | | 10,866.00 | FA |
| 67 | Prepaid Other | 130,202.34 | 0.00 | | 0.00 | FA |
| **67** | **Assets    Totals** (Excluding unknown values) | **$46,627,455.17** | **$1,169,152.40** | | **$3,364,489.61** | **$0.00** |

**Major Activities Affecting Case Closing:**

The pending adversary vs. directors and officers for failure to file tax returns was settled with the IRS for $50,000 but instead of paying, the IRS credited that amount against prepetition tax claims of the IRS. We filed a motion to compel them to pay the money, the issue was briefed and Judge Goldgar told them to pay the $50,000.00 The IRS has now appealed that decision.  Additionally, the Trustee is reviewing the claims docket and trying to resolve all the problems with same due to a claims service originally handling and then many claims being expunged when they were disallowed which changed all the claim numbers.  Also, there are numerous pending tax cases in Brazil which may or may not result in tax refunds.

Final Report submitted to UST in April, 2016 and awaits processing

Exhibit A

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** (330580) David R. Brown |
| **Case Name:** ENESCO GROUP, INC. | **Filed (f) or Converted (c):** 07/28/08 (c) |
| | **§341(a) Meeting Date:** 12/10/08 |
| **Period Ending:** 07/19/16 | **Claims Bar Date:** 03/04/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** December 30, 2009 | | **Current Projected Date Of Final Report (TFR):** May 6, 2016 (Actual) | | | |

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-00565-ABG | |
| **Case Name:** | ENESCO GROUP, INC. | |
| **Taxpayer ID #:** | **-***4170 | |
| **Period Ending:** | 07/19/16 | |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | BANK OF AMERICA |
| **Account:** | ********94 - Money Market Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/08 | {1} | ENESCO GROUP, INC. | 8/1/08 Wire turnover of bk acct.. | 1290-000 | 1,148,386.40 | | 1,148,386.40 |
| 08/22/08 | | SHAW, GUSSIS, FISHMAN, GLANTZ & WOL | Turnover of escrowed funds | 1290-000 | 108,613.10 | | 1,256,999.50 |
| 08/22/08 | | Reverses Deposit # 1 | Turnover of escrowed funds | 1290-000 | -108,613.10 | | 1,148,386.40 |
| 08/29/08 | {65} | Bank of America | Interest Rate 0.500 | 1270-000 | 255.71 | | 1,148,642.11 |
| 09/30/08 | {65} | Bank of America | Interest Rate 0.500 | 1270-000 | 470.76 | | 1,149,112.87 |
| 10/31/08 | {65} | Bank of America | Interest Rate 0.500 | 1270-000 | 486.65 | | 1,149,599.52 |
| 11/18/08 | {2} | GLANTZ, SHAW GUSSIS FISHMAN | | 1290-000 | 19,093.81 | | 1,168,693.33 |
| 11/28/08 | {65} | Bank of America | Interest Rate 0.500 | 1270-000 | 472.96 | | 1,169,166.29 |
| 12/31/08 | {65} | Bank of America | Interest Rate 0.050 | 1270-000 | 293.89 | | 1,169,460.18 |
| 01/30/09 | {65} | Bank of America | Interest Rate 0.050 | 1270-000 | 49.66 | | 1,169,509.84 |
| 02/02/09 | {65} | Bank of America | FINAL INTEREST RECD FROM BANK | 1270-000 | 1.60 | | 1,169,511.44 |
| 02/02/09 | | Transfer to Acct # XXXXXX1002 | Bank Funds Transfer | 9999-000 | | 1,169,511.44 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,169,511.44 | 1,169,511.44 | $0.00 |
| Less: Bank Transfers | | 0.00 | 1,169,511.44 | |
| **Subtotal** | | 1,169,511.44 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $1,169,511.44 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-00565-ABG | |
| **Case Name:** | ENESCO GROUP, INC. | |
| **Taxpayer ID #:** | **-***4170 | |
| **Period Ending:** | 07/19/16 | |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | BANK OF AMERICA |
| **Account:** | ********04 - TIP Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/08 | {1} | AL., SHAW GUSSIS ET | Transfer of escrowed funds | 1290-000 | 108,613.10 | | 108,613.10 |
| 08/29/08 | {65} | Bank of America | Interest Rate 0.250 | 1270-000 | 16.76 | | 108,629.86 |
| 09/30/08 | {65} | Bank of America | Interest Rate 0.250 | 1270-000 | 22.26 | | 108,652.12 |
| 10/31/08 | {65} | Bank of America | Interest Rate 0.200 | 1270-000 | 19.74 | | 108,671.86 |
| 11/28/08 | {65} | Bank of America | Interest Rate 0.200 | 1270-000 | 17.81 | | 108,689.67 |
| 12/22/08 | {37} | HONG KONG DEPT. OF REVENUE | Tax certificate redemption | 1124-000 | 1,791,946.02 | | 1,900,635.69 |
| 12/31/08 | {65} | Bank of America | Interest Rate 0.050 | 1270-000 | 43.92 | | 1,900,679.61 |
| 01/30/09 | {65} | Bank of America | Interest Rate 0.050 | 1270-000 | 80.70 | | 1,900,760.31 |
| 02/02/09 | {65} | Bank of America | FINAL INTEREST RECD FROM BANK | 1270-000 | 2.60 | | 1,900,762.91 |
| 02/02/09 | | Transfer to Acct # XXXXXX1010 | Bank Funds Transfer | 9999-000 | | 1,900,762.91 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,900,762.91 | 1,900,762.91 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,900,762.91 | |
| **Subtotal** | 1,900,762.91 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,900,762.91** | **$0.00** | |

Exhibit B

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-00565-ABG | |
| **Case Name:** | ENESCO GROUP, INC. | |
| **Taxpayer ID #:** | **-***4170 | |
| **Period Ending:** | 07/19/16 | |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account:** | ********02 - Money Market Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/09 | | Transfer from Acct # XXXXXX4294 | Bank Funds Transfer | 9999-000 | 1,169,511.44 | | 1,169,511.44 |
| 02/05/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,456.60 | 1,167,054.84 |
| 02/27/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 457.32 | | 1,167,512.16 |
| 03/16/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,792.00 | 1,162,720.16 |
| 03/31/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 561.79 | | 1,163,281.95 |
| 04/30/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 525.84 | | 1,163,807.79 |
| 05/29/09 | {65} | Union Bank of California | Interest Rate 0.000 | 1270-000 | 463.91 | | 1,164,271.70 |
| 06/30/09 | {65} | Union Bank of California | Interest Rate 0.000 | 1270-000 | 560.90 | | 1,164,832.60 |
| 06/30/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 31,576.06 | 1,133,256.54 |
| 07/30/09 | | Transfer to Acct # XXXXXX1200 | Bank Funds Transfer | 9999-000 | | 387.00 | 1,132,869.54 |
| 07/31/09 | {65} | Union Bank of California | Interest Rate 0.450 | 1270-000 | 433.12 | | 1,133,302.66 |
| 08/03/09 | {65} | Union Bank of California | INTEREST RECD FROM BANK | 1270-000 | 44.63 | | 1,133,347.29 |
| 08/31/09 | {65} | Union Bank of California | Interest Rate 0.400 | 1270-000 | 388.12 | | 1,133,735.41 |
| 09/04/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,517.00 | 1,130,218.41 |
| 09/09/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,367.00 | 1,122,851.41 |
| 09/15/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,100.00 | 1,118,751.41 |
| 09/30/09 | {65} | Union Bank | Interest Rate 0.400 | 1270-000 | 369.19 | | 1,119,120.60 |
| 10/06/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,097.00 | 1,116,023.60 |
| 10/30/09 | {65} | Union Bank | Interest Rate 0.350 | 1270-000 | 321.18 | | 1,116,344.78 |
| 11/19/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 116,592.70 | 999,752.08 |
| 11/19/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 101.60 | 999,650.48 |
| 11/30/09 | {65} | Union Bank | Interest Rate 0.250 | 1270-000 | 258.30 | | 999,908.78 |
| 11/30/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 180,000.00 | 819,908.78 |
| 12/15/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,922.00 | 814,986.78 |
| 12/31/09 | {65} | Union Bank | Interest Rate 0.250 | 1270-000 | 173.50 | | 815,160.28 |
| 01/29/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 103.85 | | 815,264.13 |
| 02/10/10 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,248.20 | 813,015.93 |
| 02/26/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 93.65 | | 813,109.58 |
| 03/31/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 110.25 | | 813,219.83 |
| 04/23/10 | {61} | STATE OF WASHINGTON | | 1224-000 | 430.10 | | 813,649.93 |
| 04/23/10 | {61} | STATE OF NEW HAMPSHIRE | | 1224-000 | 221.84 | | 813,871.77 |
| 04/30/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 100.27 | | 813,972.04 |
| 05/28/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 64.18 | | 814,036.22 |
| 05/28/10 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 180,691.70 | 633,344.52 |
| 06/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 57.26 | | 633,401.78 |
| 07/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 59.86 | | 633,461.64 |
| 08/11/10 | | Transfer to Acct # XXXXXX1200 | Bank Funds Transfer | 9999-000 | | 88,378.00 | 545,083.64 |
| | | | Subtotals : | | $1,175,310.50 | $630,226.86 | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-00565-ABG | |
| Case Name: | ENESCO GROUP, INC. | |
| | | |
| Taxpayer ID #: | **-***4170 | |
| Period Ending: | 07/19/16 | |

| | |
|---|---|
| Trustee: | David R. Brown (330580) |
| Bank Name: | UNION BANK |
| Account: | ********02 - Money Market Account |
| Blanket Bond: | $77,173,558.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/10 | {61} | DEPARTMENT OF TREASURY | | 1224-000 | 500.00 | | 545,583.64 |
| 08/31/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 50.44 | | 545,634.08 |
| 09/16/10 | {61} | STATE OF WEST VIRGINIA | | 1224-000 | 88.20 | | 545,722.28 |
| 09/20/10 | {61} | STATE OF NEW YORK | | 1224-000 | 4,768.56 | | 550,490.84 |
| 09/20/10 | {61} | STATE OF NEW YORK | | 1224-000 | 246.56 | | 550,737.40 |
| 09/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 44.95 | | 550,782.35 |
| 10/15/10 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 69,152.04 | 481,630.31 |
| 10/22/10 | {61} | TREASURY, NORTH CAROLINA | | 1224-000 | 3,563.56 | | 485,193.87 |
| 10/29/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 40.95 | | 485,234.82 |
| 11/23/10 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 34,761.34 | 450,473.48 |
| 11/30/10 | {65} | Union Bank | Interest Rate 0.050 | 1270-000 | 22.20 | | 450,495.68 |
| 12/31/10 | {65} | Union Bank | Interest Rate 0.050 | 1270-000 | 19.13 | | 450,514.81 |
| 01/31/11 | {65} | Union Bank | Interest Rate 0.000 | 1270-000 | 5.55 | | 450,520.36 |
| 02/09/11 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,895.00 | 448,625.36 |
| 06/03/11 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,924.41 | 440,700.95 |
| 10/19/11 | | UNION BANK | bank charges | 2600-000 | | 1,081.65 | 439,619.30 |
| 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | 2600-000 | | 1,081.65 | 438,537.65 |
| 12/19/11 | | UNION BANK | Bank Charges | 2600-000 | | 1,079.19 | 437,458.46 |
| 01/17/12 | | UNION BANK | Bank Charges | 2600-000 | | 1,076.74 | 436,381.72 |
| 01/25/12 | | UNION BANK | Bank Charges | 2600-000 | | 1,074.28 | 435,307.44 |
| 02/03/12 | | Transfer to Acct # XXXXX3432 | Bank Funds Transfer | 9999-000 | | 435,307.44 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | | 1,184,660.60 | 1,184,660.60 | $0.00 |
| | Less: Bank Transfers | | 1,169,511.44 | 1,179,267.09 | |
| | Subtotal | | 15,149.16 | 5,393.51 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $15,149.16 | $5,393.51 | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-00565-ABG |
| **Case Name:** | ENESCO GROUP, INC. |
| **Taxpayer ID #:** | **-***4170 |
| **Period Ending:** | 07/19/16 |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account:** | ********10 - Money Market Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/09 | | Transfer from Acct # XXXXXX4304 | Bank Funds Transfer | 9999-000 | 1,900,762.91 | | 1,900,762.91 |
| 02/27/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 744.67 | | 1,901,507.58 |
| 03/31/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 916.86 | | 1,902,424.44 |
| 04/30/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 859.98 | | 1,903,284.42 |
| 05/29/09 | {65} | Union Bank of California | Interest Rate 0.000 | 1270-000 | 758.70 | | 1,904,043.12 |
| 06/30/09 | {65} | Union Bank of California | Interest Rate 0.000 | 1270-000 | 918.11 | | 1,904,961.23 |
| 07/31/09 | {65} | Union Bank of California | Interest Rate 0.450 | 1270-000 | 728.07 | | 1,905,689.30 |
| 08/03/09 | {65} | Union Bank of California | INTEREST RECD FROM BANK | 1270-000 | 73.00 | | 1,905,762.30 |
| 08/31/09 | {65} | Union Bank of California | Interest Rate 0.400 | 1270-000 | 652.66 | | 1,906,414.96 |
| 09/29/09 | {61} | OREGON DEPT. OF REVENUE | | 1224-000 | 1.54 | | 1,906,416.50 |
| 09/30/09 | {65} | Union Bank | Interest Rate 0.400 | 1270-000 | 626.76 | | 1,907,043.26 |
| 10/07/09 | {62} | DELOITTE SERVICES LP | Partial refund of Ch 11 retainer | 1290-000 | 2,500.00 | | 1,909,543.26 |
| 10/30/09 | {65} | Union Bank | Interest Rate 0.350 | 1270-000 | 549.11 | | 1,910,092.37 |
| 11/03/09 | {61} | STATE OF NEW YORK<br>COMPTROLLER | | 1224-000 | 163.00 | | 1,910,255.37 |
| 11/03/09 | {61} | STATE OF MINNESOTA | | 1224-000 | 100.00 | | 1,910,355.37 |
| 11/30/09 | {65} | Union Bank | Interest Rate 0.300 | 1270-000 | 491.95 | | 1,910,847.32 |
| 12/31/09 | {65} | Union Bank | Interest Rate 0.300 | 1270-000 | 486.86 | | 1,911,334.18 |
| 01/15/10 | {61} | OREGON DEPT. OF REVENUE | | 1224-000 | 1.27 | | 1,911,335.45 |
| 01/15/10 | {61} | COMMONWEALTH OF VIRGINIA | | 1224-000 | 241.28 | | 1,911,576.73 |
| 01/29/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 251.34 | | 1,911,828.07 |
| 02/26/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 219.97 | | 1,912,048.04 |
| 03/10/10 | {61} | STATE OF IDAHO | | 1224-000 | 46.00 | | 1,912,094.04 |
| 03/10/10 | {61} | STATE OF VERMONT | | 1224-000 | 388.00 | | 1,912,482.04 |
| 03/31/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 259.32 | | 1,912,741.36 |
| 04/30/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 235.80 | | 1,912,977.16 |
| 05/03/10 | {61} | STATE OF CONNECTICUT | | 1224-000 | 390.00 | | 1,913,367.16 |
| 05/03/10 | {1} | BAKER & MCKENZIE | | 1129-000 | 575.23 | | 1,913,942.39 |
| 05/28/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 152.04 | | 1,914,094.43 |
| 06/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 173.05 | | 1,914,267.48 |
| 07/15/10 | {61} | STATE OF NEW JERSEY | | 1224-000 | 1,596.79 | | 1,915,864.27 |
| 07/27/10 | {61} | STATE OF NEW JERSEY | | 1224-000 | 1,000.00 | | 1,916,864.27 |
| 07/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 181.04 | | 1,917,045.31 |
| 08/25/10 | {61} | STATE OF UTAH | | 1224-000 | 100.50 | | 1,917,145.81 |
| 08/31/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 168.06 | | 1,917,313.87 |
| 09/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 157.56 | | 1,917,471.43 |
| 10/29/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 152.34 | | 1,917,623.77 |

| | | | Subtotals : | | $1,917,623.77 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-00565-ABG |
| **Case Name:** | ENESCO GROUP, INC. |
| | |
| **Taxpayer ID #:** | **-***4170 |
| **Period Ending:** | 07/19/16 |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account:** | ********10 - Money Market Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/10 | {65} | Union Bank | Interest Rate 0.050 | 1270-000 | 89.29 | | 1,917,713.06 |
| 12/16/10 | {65} | UNION BANK | interest rate adjustment on 8/6/10 | 1270-000 | -23.63 | | 1,917,689.43 |
| 12/31/10 | {65} | Union Bank | Interest Rate 0.050 | 1270-000 | 81.44 | | 1,917,770.87 |
| 01/31/11 | {65} | Union Bank | Interest Rate 0.000 | 1270-000 | 23.64 | | 1,917,794.51 |
| 02/11/11 | {65} | UNION BANK | interest adjustment | 1270-000 | 23.64 | | 1,917,818.15 |
| 02/11/11 | {65} | Reverses Interest on 01/31/11 | Interest Rate 0.000 interest rate adjusted by<br>bank to zero interest on this account. | 1270-000 | -23.64 | | 1,917,794.51 |
| 10/19/11 | | UNION BANK | bank charges | 2600-000 | | 4,712.56 | 1,913,081.95 |
| 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | 2600-000 | | 4,712.56 | 1,908,369.39 |
| 12/19/11 | | UNION BANK | Bank Charges | 2600-000 | | 4,700.27 | 1,903,669.12 |
| 01/17/12 | | UNION BANK | Bank Charges | 2600-000 | | 4,687.98 | 1,898,981.14 |
| 01/25/12 | | UNION BANK | Bank Charges | 2600-000 | | 4,675.69 | 1,894,305.45 |
| 02/03/12 | | Transfer to Acct # XXXXXX3432 | Bank Funds Transfer | 9999-000 | | 1,894,305.45 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,917,794.51 | 1,917,794.51 | **$0.00** |
| Less: Bank Transfers | 1,900,762.91 | 1,894,305.45 | |
| **Subtotal** | **17,031.60** | **23,489.06** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$17,031.60** | **$23,489.06** | |

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 07-00565-ABG | | Trustee: | David R. Brown (330580) |
|---|---|---|---|---|
| Case Name: | ENESCO GROUP, INC. | | Bank Name: | UNION BANK |
| | | | Account: | ********00 - Checking Account |
| Taxpayer ID #: | **-***4170 | | Blanket Bond: | $77,173,558.00 (per case limit) |
| Period Ending: | 07/19/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,456.60 | | 2,456.60 |
| 02/05/09 | 101 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | 2300-000 | | 2,456.60 | 0.00 |
| 03/16/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,792.00 | | 4,792.00 |
| 03/16/09 | 102 | ARIZONA DEPT. OF REVENUE | Arizona Form 120EXT TIN:04-1864170 | 2820-000 | | 50.00 | 4,742.00 |
| 03/16/09 | 103 | NCDOR | Form CD-419 TIN: 04-1864170 | 2820-000 | | 35.00 | 4,707.00 |
| 03/16/09 | 104 | TENNESSEE DEPT. OF REVENUE | FAE173 TIN: 04-1864170 | 2820-000 | | 100.00 | 4,607.00 |
| 03/16/09 | 105 | UTAH STATE TAX COMMISSION | TC-559 TIN: 04-1864170 | 2820-000 | | 100.00 | 4,507.00 |
| 03/16/09 | 106 | COMMISSIONER OF REVENUE<br>SERVICES | 2008 Form CT-1120 Ext TIN: 04-1864170 | 2820-000 | | 250.00 | 4,257.00 |
| 03/16/09 | 107 | ALABAMA DEPARTMENT OF<br>REVENUE | 2009 Form BPT-V TIN: 04-1864170 | 2820-000 | | 100.00 | 4,157.00 |
| 03/16/09 | 108 | MASSACHUSETTS DEPT. OF<br>REVENUE | Form 355-7004 TIN: 04-1864170 | 2820-000 | | 456.00 | 3,701.00 |
| 03/16/09 | 109 | NYS CORPORATION TAX<br>PROCESSING UNIT | 2008 CT-5 TIN: 004-1864170 | 2820-000 | | 3,701.00 | 0.00 |
| 06/30/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 31,576.06 | | 31,576.06 |
| 06/30/09 | 111 | ALAN D. LASKO & ASSOCIATES,<br>P.C. | First Interim fee award | | | 24,848.83 | 6,727.23 |
| | | | 24,838.13 | 3410-000 | | | 6,727.23 |
| | | | 10.70 | 3420-000 | | | 6,727.23 |
| 06/30/09 | 110 | ADELMAN & GETTLEMAN, LTD. | Balance of fees due Counsel for Creditors<br>Committee | 6700-000 | | 6,727.23 | 0.00 |
| 07/30/09 | | Transfer from Acct # XXXXXX1002 | Bank Funds Transfer | 9999-000 | 387.00 | | 387.00 |
| 07/31/09 | | TRICOR SERVICES LIMITED | wire transfer to Tricor Services | 2990-000 | | 387.00 | 0.00 |
| 09/04/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,517.00 | | 3,517.00 |
| 09/04/09 | 112 | SC DEPARTMENT OF REVENUE | 2006 Corporation Return EIN: 04-1864170 | 6820-000 | | 25.00 | 3,492.00 |
| 09/04/09 | 113 | STATE OF RHODE ISLAND | Form RI-1120V 2006 EIN: 04-186417000 | 6820-000 | | 819.00 | 2,673.00 |
| 09/04/09 | 114 | OREGON DEPARTMENT OF<br>REVENUE | OR Form 20 2006 TIN: 04-1864170 | 6820-000 | | 16.00 | 2,657.00 |
| 09/04/09 | 115 | TAXATION AND REVENUE<br>DEPARTMENT | 2006 Corp. Income Tax TIN: 04-1864170 | 6820-000 | | 74.00 | 2,583.00 |
| 09/04/09 | 116 | NEW HAMPSHIRE DEPARTMENT<br>OF REVENUE | 2006 BT TIN: 04-1864170 | 6820-000 | | 608.00 | 1,975.00 |
| 09/04/09 | 117 | MISSOURI DEPARTMENT OF<br>REVENUE | 2006 FORM MO-1120 TIN: 04-1864170 | 6820-000 | | 1,094.00 | 881.00 |
| 09/04/09 | 118 | STATE TAX COMMISSION | 2006 CORP. INCOME & FRANCHISE TAX<br>TIN: 04-1864170 | 6820-000 | | 137.00 | 744.00 |
| 09/04/09 | 119 | COMMONWEALTH OF | 2006 FORM 355 TIN: 04-1864170 | 6820-000 | | 744.00 | 0.00 |

Subtotals :  $42,728.66    $42,728.66

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-00565-ABG | |
| **Case Name:** | ENESCO GROUP, INC. | |
| **Taxpayer ID #:** | **-***4170 | |
| **Period Ending:** | 07/19/16 | |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account:** | ********00 - Checking Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MASSACHUSETTS | | | | | |
| 09/09/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 7,367.00 | | 7,367.00 |
| 09/09/09 | 120 | NORTH DAKOTA STATE TAX COMMISSIONER | ND Form 40 2006 TIN: 04-1864170 | 6820-000 | | 10.00 | 7,357.00 |
| 09/09/09 | 121 | MONTANA DEPARTMENT OF REVENUE | Form CT 2006 TIN: 04-1864170 | 6820-000 | | 119.00 | 7,238.00 |
| 09/09/09 | 122 | NYS CORPORATION TAX | 2006 Franchise Taxes TIN: 04-1864170 | 6820-000 | | 2,181.00 | 5,057.00 |
| 09/09/09 | 123 | INDIANA DEPARTMENT OF REVENUE | 2006 IT-20 TIN: 04-1864170 | 6820-000 | | 250.00 | 4,807.00 |
| 09/09/09 | 124 | GEORGIA DEPARTMENT OF REVENUE | 2006 FORM 600 TIN: 04-1864170 | 6820-000 | | 1,000.00 | 3,807.00 |
| 09/09/09 | 125 | FLORIDA DEPARTMENT OF REVENUE | 2006 F-1120 TIN: 04-1864170 | 6820-000 | | 300.00 | 3,507.00 |
| 09/09/09 | 126 | LOUISIANA DEPARTMENT OF REVENUE | 2006 CIFT - 620 TIN: 04-1864170 | 6820-000 | | 1,088.00 | 2,419.00 |
| 09/09/09 | 127 | KENTUCKY STATE TREASURER | 2006 FORM 720 TIN: 04-1864170 | 6820-000 | | 1,008.00 | 1,411.00 |
| 09/09/09 | 128 | WISCONSIN DEPARTMENT OF REVENUE | 2006 FORM 4 TIN: 04-1864170 | 6820-000 | | 25.00 | 1,386.00 |
| 09/09/09 | 129 | VIRGINIA DEPARTMENT OF TAXATION | 2006 FORM 500 TIN: 04-1864170 | 6820-000 | | 124.00 | 1,262.00 |
| 09/09/09 | 130 | VERMONT DEPARTMENT OF TAXES | 2006 VT FORM C0-411 TIN: 04-1864170 | 6820-000 | | 432.00 | 830.00 |
| 09/09/09 | 131 | ARIZONA DEPARTMENT OF REVENUE | 2006 FORM 120 TIN: 04-1864170 | 6820-000 | | 66.00 | 764.00 |
| 09/09/09 | 132 | UTAH STATE TAX COMMISSION | 2006 FORM TC-20 TIN: 04-1864170 | 6820-000 | | 195.00 | 569.00 |
| 09/09/09 | 133 | TREASURER, D.C. | 2006 D-20 SUB CORPORATION TIN: 04-1864170 | 6820-000 | | 179.00 | 390.00 |
| 09/09/09 | 134 | COMMISSIONER OF REVENUE SERVICES | 2006 FORM CT-1120 TIN: 04-1864170 | 6820-000 | | 390.00 | 0.00 |
| 09/15/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,100.00 | | 4,100.00 |
| 09/15/09 | 135 | KENTUCKY STATE TREASURER | 2007 FORM 720 TIN: 04-1864170 | 6820-000 | | 195.00 | 3,905.00 |
| 09/15/09 | 136 | COMMONWEALTH OF MASSACHUSETTS | 2007 FORM 355 TIN; 04-1864170 | 6820-000 | | 646.00 | 3,259.00 |
| 09/15/09 | 137 | STATE TAX COMMISSION | 2007 FORM 83-105 TIN: 04-1864170 | 6820-000 | | 132.00 | 3,127.00 |
| 09/15/09 | 138 | MONTANA DEPARTMENT OF REVENUE | 2007 FORM CLT-4 TIN: 04-1864170 | 6820-000 | | 112.00 | 3,015.00 |
| 09/15/09 | 139 | TENNESSEE DEPARTMENT OF REVENUE | 2007 FORM FAE 170 | 6820-000 | | 143.00 | 2,872.00 |

| | | | Subtotals : | | $11,467.00 | $8,595.00 | |

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

Case Number:   07-00565-ABG
Case Name:   ENESCO GROUP, INC.

Taxpayer ID #:   **-***4170
Period Ending:   07/19/16

Trustee:   David R. Brown (330580)
Bank Name:   UNION BANK
Account:   ********00 - Checking Account
Blanket Bond:   $77,173,558.00  (per case limit)
Separate Bond:   N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/15/09 | 140 | UTAH STATE TAX COMMISSION | 2007 FORM TC-20 TIN: 04-1864170 | 6820-000 | | 180.00 | 2,692.00 |
| 09/15/09 | 141 | VERMONT DEPARTMENT OF TAXES | 2007 FORM CO-411 TIN: 04-1864170 | 6820-000 | | 379.00 | 2,313.00 |
| 09/15/09 | 142 | VIRGINIA DEPARTMENT OF TAXATION | 2007 FORM 500 TIN: 04-1864170 | 6820-000 | | 115.00 | 2,198.00 |
| 09/15/09 | 143 | WISCONSIN DEPARTMENT OF REVENUE | 2007 FORM 4 TIN: 04-1864170 | 6820-000 | | 25.00 | 2,173.00 |
| 09/15/09 | 144 | TREASURER, D.C. | 2007 FORM D-20 TIN: 04-1864170 | 6820-000 | | 167.00 | 2,006.00 |
| 09/15/09 | 145 | ARIZONA DEPARTMENT OF REVENUE | 2007 FORM 120 TIN: 04-1864170 | 6820-000 | | 62.00 | 1,944.00 |
| 09/15/09 | 146 | COMMISSIONER OF REVENUE SERVICES | 2007 FORM CT-1120 TIN: 04-1864170 | 6820-000 | | 354.00 | 1,590.00 |
| 09/15/09 | 147 | FLORIDA DEPARTMENT OF REVENUE | 2007 FORM F-1120 TIN: 04-1864170 | 6820-000 | | 300.00 | 1,290.00 |
| 09/15/09 | 148 | INDIANA DEPARTMENT OF REVENUE | 2007 FORM IT-20 TIN: 04-1864170 | 6820-000 | | 250.00 | 1,040.00 |
| 09/15/09 | 149 | STATE OF NEW HAMPSHIRE | 2007 FORM BT-SUMMARY TIN: 04-1864170 | 6820-000 | | 99.00 | 941.00 |
| 09/15/09 | 150 | TAXATION AND REVENUE DEPT. | 2007 FORM CIT-1 TIN: 04-1854170 CRS ID: 01-509438 | 6820-000 | | 67.00 | 874.00 |
| 09/15/09 | 151 | NORTH CAROLINA DEPT. OF REVENUE | 2007 FORM CD-405 TIN: 04-1864170 | 6820-000 | | 37.00 | 837.00 |
| 09/15/09 | 152 | NORTH DAKOTA STATE TAX COMMISSIONER | 2007 FORM 40 | 6820-000 | | 10.00 | 827.00 |
| 09/15/09 | 153 | STATE OF RHODE ISLAND | 2007 RI-1120C TIN: 04=1864170 | 6820-000 | | 802.00 | 25.00 |
| 09/15/09 | 154 | SC DEPARTMENT OF REVENUE | 2007 FROM SC1120 TIN: 04-1864170 | 6820-000 | | 25.00 | 0.00 |
| 10/06/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,097.00 | | 3,097.00 |
| 10/06/09 | 155 | IDAHO STATE TAX COMMISSION | 2006 Form 41 TIN: 04-1864170 | 6820-000 | | 46.00 | 3,051.00 |
| 10/06/09 | 156 | OHIO TREASURER OF STATE | 20008 FORM FT 1120 TIN: 04-1864170 | 6820-000 | | 500.00 | 2,551.00 |
| 10/06/09 | 157 | ILLINOIS DEPARTMENT OF REVENUE | 2006 FORM IL-1120 TIN: 04-1864170 | 6820-000 | | 2.00 | 2,549.00 |
| 10/06/09 | 158 | CALIFORNIA FRANCHISE TAX BOARD | 2006 FORM 100W TIN: 04-1864170 CA CORP. # F202441 | 6820-000 | | 2,549.00 | 0.00 |
| 11/19/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 116,592.70 | | 116,592.70 |
| 11/19/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 101.60 | | 116,694.30 |
| 11/19/09 | 159 | ALAN D. LASKO & ASSOCIATES, P.C. | 2nd interim compensation | | | 116,592.70 | 101.60 |
| | | | 115,746.00 | 3410-000 | | | 101.60 |
| | | | 846.70 | 3420-000 | | | 101.60 |

Subtotals :   $119,791.30   $122,561.70

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** David R. Brown (330580) |
| **Case Name:** ENESCO GROUP, INC. | **Bank Name:** UNION BANK |
| | **Account:** ********00 - Checking Account |
| **Taxpayer ID #:** **-***4170 | **Blanket Bond:** $77,173,558.00 (per case limit) |
| **Period Ending:** 07/19/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/09 | 160 | NYC DEPARTMENT OF FINANCE | NYC B110 taxes EIN: 04-1864170 | 2820-000 | | 101.60 | 0.00 |
| 11/30/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 180,000.00 | | 180,000.00 |
| 11/30/09 | 161 | TREASURY, UNITED STATES | | 2810-000 | | 180,000.00 | 0.00 |
| 12/15/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,922.00 | | 4,922.00 |
| 12/15/09 | 162 | NEW YORK STATE DEPT OF TAXATION | 2007 Form CT-3M/4M TIN: 04-1864170 | 2820-000 | | 165.00 | 4,757.00 |
| 12/15/09 | 163 | NYC DEPARTMENT OF FINANCE | 2007 3L general corp. tax return TIN: 04-1864170 | 2820-000 | | 434.00 | 4,323.00 |
| 12/15/09 | 164 | NEW YORK STATE DEPT. OF TAXATION | 2007 CT-3 TIN: 04-1864170 | 2820-000 | | 648.00 | 3,675.00 |
| 12/15/09 | 165 | ILLINOIS DEPARTMENT OF REVENUE | 2007 IL-1120 TIN: 04-1864170 | 2820-000 | | 2.00 | 3,673.00 |
| 12/15/09 | 166 | STATE OF NEW JERSEY - CBT | 2007 CBT-100 TIN; 04-1864170 | 2820-000 | | 1,188.00 | 2,485.00 |
| 12/15/09 | 167 | IDAHO STATE TAX COMMISSION | 2007 FORM 41 TIN: 04-1864170 | 2820-000 | | 44.00 | 2,441.00 |
| 12/15/09 | 168 | OREGON DEPARTMENT OF REVENUE | 2007 FORM 20 TIN: 04-1864170 | 2820-000 | | 15.00 | 2,426.00 |
| 12/15/09 | 169 | CALIFORNIA FRANCHISE TAX BOARD | 2007 FORM 100W TIN: 04-1864170 | 2820-000 | | 2,426.00 | 0.00 |
| 02/10/10 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,248.20 | | 2,248.20 |
| 02/10/10 | 170 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM BOND NO. 016026455 | 2300-000 | | 2,248.20 | 0.00 |
| 05/28/10 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 180,691.70 | | 180,691.70 |
| 05/28/10 | 171 | TREASURY, UNITED STATES | CIVPEN 12-31-2007 04-1864170 | 6810-000 | | 180,691.70 | 0.00 |
| 08/11/10 | | Transfer from Acct # XXXXXX1002 | Bank Funds Transfer | 9999-000 | 88,378.00 | | 88,378.00 |
| 08/11/10 | 172 | ILLINOIS DEPARTMENT OF REVENUE | 2008 IL-1120-V FEIN: 04-1864170 | 2820-000 | | 2.00 | 88,376.00 |
| 08/11/10 | 173 | DEPARTMENT, UNITED STATES TREASURY | 2008 Form 1120 TIN: 04-1864170 | 2810-000 | | 84,294.00 | 4,082.00 |
| 08/11/10 | 174 | FRANCHISE TAX BOARD | 2008 Franchise Tax - TIN 04-1864170 | 2820-000 | | 2,248.00 | 1,834.00 |
| 08/11/10 | 175 | FRANCHISE TAX BOARD | 2009 Franchise Tax - TIN 04-1864170 | 2820-000 | | 1,831.00 | 3.00 |
| 08/11/10 | 176 | ILLINOIS DEPARTMENT OF REVENUE | 2009 IL - 1120 TIN: 04-1864170 | 2820-000 | | 3.00 | 0.00 |
| 10/15/10 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 69,152.04 | | 69,152.04 |
| 10/15/10 | 177 | ALAN D. LASKO & ASSOCIATES, P.C. | Third Interim Compensation Order entered 10/14/10 | | | 69,152.04 | 0.00 |
| | | | | 3410-000 | 67,873.30 | | 0.00 |
| | | | | 3420-000 | 1,278.74 | | 0.00 |
| 11/23/10 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 34,761.34 | | 34,761.34 |
| 11/23/10 | 178 | DAVID R. BROWN | Interim Trustee Fees | 2100-000 | | 34,761.34 | 0.00 |
| | | | Subtotals : | | $560,153.28 | $560,254.88 | |

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 07-00565-ABG | | Trustee: | David R. Brown (330580) |
| Case Name: | ENESCO GROUP, INC. | | Bank Name: | UNION BANK |
| | | | Account: | ********00 - Checking Account |
| Taxpayer ID #: | **-***4170 | | Blanket Bond: | $77,173,558.00  (per case limit) |
| Period Ending: | 07/19/16 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/09/11 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,895.00 | | 1,895.00 |
| 02/09/11 | 179 | INTERNATIONAL SURETIES, LTD. | Bond 016026455 | 2300-000 | | 1,895.00 | 0.00 |
| 06/03/11 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 7,924.41 | | 7,924.41 |
| 06/03/11 | 180 | ALAN D. LASKO & ASSOCIATES, P.C. | Fourth Interim Fee App Per Order of June 1, 2011 | | | 7,924.41 | 0.00 |
| | | | 7,853.50 | 3410-000 | | | 0.00 |
| | | | 70.91 | 3420-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 743,959.65 | 743,959.65 | $0.00 |
| Less: Bank Transfers | 743,959.65 | 0.00 | |
| Subtotal | 0.00 | 743,959.65 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $743,959.65 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-00565-ABG | |
| **Case Name:** | ENESCO GROUP, INC. | |
| **Taxpayer ID #:** | **-***4170 | |
| **Period Ending:** | 07/19/16 | |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | Congressional Bank |
| **Account:** | ********32 - Checking Account |
| **Blanket Bond:** | $77,173,558.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/12 | | Transfer from Acct # XXXXXX1002 | Bank Funds Transfer | 9999-000 | 435,307.44 | | 435,307.44 |
| 02/03/12 | | Transfer from Acct # XXXXXX1010 | Bank Funds Transfer | 9999-000 | 1,894,305.45 | | 2,329,612.89 |
| 02/10/12 | 1001 | INTERNATIONAL SURETIES, LTD. | Bond # 016026455 | 2300-000 | | 1,910.20 | 2,327,702.69 |
| 04/17/12 | 1002 | ALAN D. LASKO & ASSOCIATES, P.C. | | | | 7,924.41 | 2,319,778.28 |
| | | | 7,853.50 | 3410-000 | | | 2,319,778.28 |
| | | | 70.91 | 3420-000 | | | 2,319,778.28 |
| 12/19/12 | 1003 | MCCLEAN, TIMOTHY M. | Interim Fees to Special Counsel | 3210-001 | | 70,954.82 | 2,248,823.46 |
| 02/13/13 | 1004 | International Sureties, Ltd. | Bond No. 016026455 | 2300-000 | | 1,900.00 | 2,246,923.46 |
| 03/08/13 | | Congressional Bank | service charge | 2600-000 | | 2,155.89 | 2,244,767.57 |
| 04/09/13 | 1005 | ALAN D. LASKO & ASSOCIATES, P.C. | Accounting fees and expensses | | | 2,792.24 | 2,241,975.33 |
| | | | 2,737.20 | 3410-000 | | | 2,241,975.33 |
| | | | 55.04 | 3420-000 | | | 2,241,975.33 |
| 04/22/13 | | Congressional Bank | service charge | 2600-000 | | 2,383.66 | 2,239,591.67 |
| 05/09/13 | | Congressional Bank | | 2600-000 | | 2,304.19 | 2,237,287.48 |
| 05/22/13 | | Transfer to Acct # xxxxxx7313 | Transfer of Funds | 9999-000 | | 2,237,287.48 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,329,612.89 | 2,329,612.89 | $0.00 |
| Less: Bank Transfers | 2,329,612.89 | 2,237,287.48 | |
| **Subtotal** | 0.00 | 92,325.41 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $92,325.41 | |

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-00565-ABG |
| Case Name: | ENESCO GROUP, INC. |
| Taxpayer ID #: | **-***4170 |
| Period Ending: | 07/19/16 |

| | |
|---|---|
| Trustee: | David R. Brown (330580) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****62-13 - Checking |
| Blanket Bond: | $77,173,558.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** David R. Brown (330580) |
| **Case Name:** ENESCO GROUP, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*******73-13 - Checking |
| **Taxpayer ID #:** **-***4170 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 07/19/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/13 | | Transfer from Acct # xxxxxx3432 | Transfer of Funds | 9999-000 | 2,237,287.48 | | 2,237,287.48 |
| 06/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 965.40 | 2,236,322.08 |
| 07/08/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,216.91 | 2,233,105.17 |
| 08/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,320.15 | 2,229,785.02 |
| 09/09/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,315.09 | 2,226,469.93 |
| 10/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,203.73 | 2,223,266.20 |
| 11/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,305.37 | 2,219,960.83 |
| 12/06/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,194.05 | 2,216,766.78 |
| 12/31/13 | 3001 | Timoth M. McLean | interim fees Per Order of 12/30/13 | 3210-000 | | 26,753.00 | 2,190,013.78 |
| 01/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,295.55 | 2,186,718.23 |
| 02/04/14 | 3002 | INTERNATIONAL SURETIES, LTD. | bond premium | 2300-000 | | 1,757.60 | 2,184,960.63 |
| 02/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,253.79 | 2,181,706.84 |
| 03/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,930.65 | 2,178,776.19 |
| 04/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,239.16 | 2,175,537.03 |
| 05/02/14 | {63} | DISCOVER FINANCIAL SERVICES | refund | 1290-000 | 702.83 | | 2,176,239.86 |
| 05/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,130.13 | 2,173,109.73 |
| 06/06/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,230.63 | 2,169,879.10 |
| 06/18/14 | 3003 | Alan D. Lasko & Associates, P.C. | interim accounting fees | | | 1,099.08 | 2,168,780.02 |
| | | | | 1,043.20 | 3410-000 | | 2,168,780.02 |
| | | | | 55.88 | 3420-000 | | 2,168,780.02 |
| 07/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,121.57 | 2,165,658.45 |
| 08/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,219.87 | 2,162,438.58 |
| 09/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § | 2600-000 | | 3,214.96 | 2,159,223.62 |

Subtotals :  $2,237,990.31    $78,766.69

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** David R. Brown (330580) |
| **Case Name:** ENESCO GROUP, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.*****73-13 - Checking |
| **Taxpayer ID #:** **-***4170 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 07/19/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | | | |
| 10/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,106.81 | 2,156,116.81 |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,205.53 | 2,152,911.28 |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,097.58 | 2,149,813.70 |
| 12/18/14 | 3004 | Timothy M. McLean | Attorney Fees | 3210-000 | | 36,172.50 | 2,113,641.20 |
| 12/19/14 | {64} | Vedder Price PC | settlement payment D&O litigation settlement | 1249-000 | 135,000.00 | | 2,248,641.20 |
| 12/19/14 | {64} | Zurich American Insurance<br>Company | settlement payment | 1249-000 | 65,000.00 | | 2,313,641.20 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,255.23 | 2,310,385.97 |
| 02/04/15 | 3005 | Springer Brown, LLC | trustee expenses Per Order of 11/22/10 | 2200-000 | | 624.35 | 2,309,761.62 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,435.02 | 2,306,326.60 |
| 02/11/15 | 3006 | ARTHUR B. LEVINE COMPANY | bond No. 10BSBGR6291 | 2300-000 | | 1,425.00 | 2,304,901.60 |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,096.91 | 2,301,804.69 |
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,421.92 | 2,298,382.77 |
| 04/17/15 | | The Bank of New York Mellon | Transfer to Rabobank, N.A. | 9999-000 | | 2,298,382.77 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,437,990.31 | 2,437,990.31 | $0.00 |
| Less: Bank Transfers | 2,237,287.48 | 2,298,382.77 | |
| **Subtotal** | 200,702.83 | 139,607.54 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$200,702.83** | **$139,607.54** | |

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-00565-ABG | |
| **Case Name:** | ENESCO GROUP, INC. | |
| **Taxpayer ID #:** | **-***4170 | |
| **Period Ending:** | 07/19/16 | |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6466 - Checking Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/17/15 | | Rabobank, N.A. | Transfer from The Bank of New York Mellon | 9999-000 | 2,298,382.77 | | 2,298,382.77 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,246.57 | 2,297,136.20 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,294,355.38 |
| 06/19/15 | 80101 | Alan D Lasko & Associates, PC | interim accounting fees | 3410-000 | | 2,354.20 | 2,292,001.18 |
| 06/19/15 | 80102 | Alan D. Lasko & Associates, PC | interim accounting expenses | 3420-000 | | 31.98 | 2,291,969.20 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,068.49 | 2,288,900.71 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,972.60 | 2,285,928.11 |
| 08/06/15 | 80103 | Springer Brown, LLC | Attorney fees | 3110-000 | | 20,641.00 | 2,265,287.11 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,262,506.29 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,068.49 | 2,259,437.80 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.71 | 2,256,561.09 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,253,780.27 |
| 12/10/15 | 80104 | Clingen Callow & McLean, LLC | interim fees to special counsel | 3210-000 | | 20,992.00 | 2,232,788.27 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,164.38 | 2,229,623.89 |
| 01/20/16 | {64} | United States Treasury | refund per settlement | 1249-002 | 50,465.67 | | 2,280,089.56 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 2,277,316.08 |
| 02/15/16 | 80106 | ADAMS-LEVINE | bond premium | 2300-000 | | 1,338.72 | 2,275,977.36 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,273,204.14 |
| 03/07/16 | {66} | United States Treasury | fee reimbursement | 1249-000 | 10,136.71 | | 2,283,340.85 |
| 03/21/16 | {66} | Louisiana Department of Revenue | refund amounts "intercepted" from IRS fee reimbursement | 1249-000 | 729.29 | | 2,284,070.14 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 2,280,914.41 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **2,359,714.44** | **78,800.03** | **$2,280,914.41** |
| Less: Bank Transfers | 2,298,382.77 | 0.00 | |
| **Subtotal** | **61,331.67** | **78,800.03** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$61,331.67** | **$78,800.03** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

| Case Number: | 07-00565-ABG | Trustee: | David R. Brown (330580) |
|---|---|---|---|
| Case Name: | ENESCO GROUP, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******6466 - Checking Account |
| Taxpayer ID #: | **-***4170 | Blanket Bond: | $77,173,558.00  (per case limit) |
| Period Ending: | 07/19/16 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ********94** | 1,169,511.44 | 0.00 | 0.00 |
| **Checking # ********04** | 1,900,762.91 | 0.00 | 0.00 |
| **Checking # ********02** | 15,149.16 | 5,393.51 | 0.00 |
| **Checking # ********10** | 17,031.60 | 23,489.06 | 0.00 |
| **Checking # ********00** | 0.00 | 743,959.65 | 0.00 |
| **Checking # ********32** | 0.00 | 92,325.41 | 0.00 |
| **Checking # ****-*****62-13** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-*****73-13** | 200,702.83 | 139,607.54 | 0.00 |
| **Checking # ******6466** | 61,331.67 | 78,800.03 | 2,280,914.41 |
| | $3,364,489.61 | $1,083,575.20 | $2,280,914.41 |

{} Asset reference(s)

Printed: 07/19/2016 10:49 AM    V.13.28

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

**Case Number:** 07-00565-ABG
**Debtor Name:** ENESCO GROUP, INC.

Page: 1

**Date:** July 19, 2016
**Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | SPRINGER BROWN, LLC<br>400 South County Farm Road<br>Suite 330<br>Wheaton, IL 60187 | Admin Ch. 7 | | $20,641.00 | $20,641.00 | 0.00 |
| 200 | ALAN D. LASKO & ASSOCIATES, PC<br>205 West Randolph Street<br>Chicago, IL 60606 | Admin Ch. 7 | | $237,750.93 | $230,299.03 | 7,451.90 |
| 200 | ALAN D. LASKO & ASSOCIATES, PC<br>205 West Randolph Street<br>Chicago, IL 60606 | Admin Ch. 7 | | $2,485.46 | $2,420.86 | 64.60 |
| 200 | Timothy M. McLean<br>Clingen Callow & McLean, LLC<br>2300 Cabot Lane, Ste 500<br>Lisle, IL 60532 | Admin Ch. 7 | | $163,229.32 | $154,872.32 | 8,357.00 |
| 150<br>200 | AT&T INC.<br>Lowenstein Sandler Pc<br>65 Livingston Ave<br>Livingston, NJ 07068 | Admin Ch. 7 | MEMO: disallowed per docket # 496 | $0.00 | $0.00 | 0.00 |
| 260<br>200 | OFFICE OF THE U. S. TRUSTEE<br>Office of the U.S. Trustee<br><b>(administrative)</b> | Admin Ch. 7 | | $4,225.00 | $0.00 | 4,225.00 |
| TREXP<br>200 | DAVID R. BROWN,<br>300 South County Farm Road<br>Suite I<br>Wheaton, IL 60187 | Admin Ch. 7 | | $802.87 | $624.35 | 178.52 |
| TRCOMP<br>200 | DAVID R. BROWN<br>400 SOUTH COUNTY FARM ROAD<br>Wheaton, IL 60187 | Admin Ch. 7 | | $122,670.72 | $34,761.34 | 87,909.38 |
| 93<br>300 | STATE OF WISCONSIN DEPARTMENT OF RE<br>2135 Rimrock Rd<br>Madison, WI 53713 | Admin Ch. 11 | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 195<br>300 | LOUISIANA DEPARTMENT OF REVENUE<br>P.o. Box 66658<br>Baton Rouge, LA 70896--665 | Admin Ch. 11 | | $262.94 | $0.00 | 262.94 |
| 223<br>300 | LOUISIANA DEPARTMENT OF REVENUE<br>P.o. Box 66658<br>Baton Rouge, LA 70896--665 | Admin Ch. 11 | | $1,996.69 | $0.00 | 1,996.69 |
| 282<br>300 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O Attorney General<br>P O BOX 20207<br>Nashville, TN 37202--020 | Admin Ch. 11 | | $715.44 | $0.00 | 715.44 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 2 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 283 300 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O Attorney General<br>P O BOX 20207<br>Nashville, TN 37202--020 | Admin Ch. 11 | | $328.57 | $0.00 | 328.57 |
| 284 300 | Franchise Tax Board<br>BAnkruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812--295 | Admin Ch. 11 | | $3,477.94 | $0.00 | 3,477.94 |
| 284 -2 300 | Franchise Tax Board<br>BAnkruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812--295 | Admin Ch. 11 | | $5,375.79 | $0.00 | 5,375.79 |
| 285 300 | Office of the Attorney General<br>Collection Division  Bankruptcy Section<br>PO Box 12548<br>Austin, TX 78711--254 | Admin Ch. 11 | | $3,607.72 | $0.00 | 3,607.72 |
| 2B 505 | CDW CORPORATION<br>C/o Receivable Management Services (rms)<br>Po Box 5126<br>Timonium, MD 21094 | Priority | MEMO: disallowed per docket # 421 | $0.00 | $0.00 | 0.00 |
| 148 505 | UPS SUPPLY CHAIN SOLUTIONS, INC.<br>Attn Benjamin L Schneider Esq<br>500 W Madison St Ste 3700<br>Chicago, IL 60661 | Priority | disallowed per docket number 335 | $0.00 | $0.00 | 0.00 |
| 218 510 | BARBARA ALLEN<br>7096 Hodgson Rd<br>Mentor, OH 44060 | Priority | MEMO: Disallowed per docket #697 | $0.00 | $0.00 | 0.00 |
| 57 520 | JUSTIN J BRAWKA<br>1501 N 34th Ave<br>Melrose Park, IL 60160--283 | Priority | MEMO: Disallowed pursuant to Order entered 3/13/13 | $0.00 | $0.00 | 0.00 |
| 64C 520 | MALCOM S. GRAHAM<br>Isola 77 Villino 9/4<br>Rome, Italy  00123<br>Italy, | Priority | MEMO: disallowed per docket # 417 | $0.00 | $0.00 | 0.00 |
| 141 520 | ABIGAIL MURPHY<br>Rr1 Box 30<br>Lyme, NH 03768 | Priority | MEMO: Disallowed per docket #686 | $0.00 | $0.00 | 0.00 |
| 151C 520 | MALCOLM GRAHAM<br>Isola 77 Villino 9/4<br>Rome, 00123<br>Italy, | Priority | MEMO: disallowed per docket # 417 | $0.00 | $0.00 | 0.00 |
| 156B 520 | BARBARA ALLEN<br>7096 Hodgson Rd<br>Mentor, OH 44060 | Priority | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER          Claims Bar Date: March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 3 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1<br>570 | OHIO DEPARTMENT OF TAXATION<br>Collection Enforcement<br>150 E Gay Street 21st Floor<br>Columbus, OH 43215 | Priority | disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 5<br>570 | OKLAHOMA TAX COMMISSION<br>General Counsels Office<br>Po Box 53248<br>Oklahoma City, OK 73152--324 | Priority | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 11 -2<br>570 | R. I DIVISION OF TAXATION<br>One Capitol Hill<br>Providence, RI 02908 | Priority | | $1,500.00 | $0.00 | 1,500.00 |
| 17<br>570 | OHIO DEPARTMENT OF TAXATION<br>Collection Enforcement<br>150 E. Gay Street, 21st Fl<br>Columbus, OH 43215 | Priority | | $2,756.16 | $0.00 | 2,756.16 |
| 19<br>570 | COMMONWEALTH OF MASSACHUSETTS<br>Stephen Kobialka, Tax Supervisor<br>Bankruptcy Unit - Po Box 9564<br>Boston, MA 02114--956 | Priority | Disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 29B<br>570 | STATE OF FLORIDA - DEPARTMENT OF<br>RE<br>Bankruptcy Section<br>Po Box 6668<br>Tallahassee, FL 32314--666 | Priority | w/drawn per docket #294 | $0.00 | $0.00 | 0.00 |
| 49<br>570 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St<br>#7-400<br>Chicago, IL 60601 | Priority | | $22.75 | $0.00 | 22.75 |
| 71B<br>570 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St<br>#7-400<br>Chicago, IL 60601 | Priority | | $134,095.75 | $0.00 | 134,095.75 |
| 82<br>570 | DEPARTMENT OF TAXATION STATE OF<br>HAWAII<br>State Tax Collector, Lynne M. Kaneta<br>Po Box 259<br>Honolulu, HI 96809 | Priority | claimed amount "unknown" | $0.00 | $0.00 | 0.00 |
| 84<br>570 | COMMONWEALTH OF MASSACHUSETTS<br>P.o. Box 9564<br>Anne Chan, Tax Examiner, Bankruptcy Unit<br>Boston, MA 02114--956 | Priority | | $456.00 | $0.00 | 456.00 |
| 86B<br>570 | S. C. DEPARTMENT OF REVENUE<br>Attn: Joe S. Dusenbury Jr. Esq. -<br>Revenue Litigation<br>Columbia, SC 29211 | Priority | | $54.54 | $0.00 | 54.54 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | Page: 4 | | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 87B<br>570 | WEST VIRGINIA STATE TAX DIVISION<br>Po Box 766<br>Attn: Chrissy Brown<br>Charleston, WV 25323--076 | Priority | MEMO: claim withdrawn | $0.00 | $0.00 | 0.00 |
| 109<br>570 | CITY OF LOS ANGELES<br>201 N Main St, Rm 101 City Hall<br>Attn: Donata G Torres, Tax Auditor Ii<br>Los Angeles, CA 90012 | Priority | | $1,016.77 | $0.00 | 1,016.77 |
| 111<br>570 | STATE OF LOUISIANA<br>Louisiana Department Of Revenue<br>Po Box 66658<br>Baton Rouge, LA 70896 | Priority | | $1,135.09 | $0.00 | 1,135.09 |
| 112<br>570 | ILLINOIS DEPT OF EMPLOYMENT<br>SECURIT<br>Attn: Darryl D Johnson Collections Unit<br>33 S State St<br>Chicago, IL 60603 | Priority | | $31,580.72 | $0.00 | 31,580.72 |
| 153<br>570 | DALLAS MARKET CENTER OPERATING<br>L. P<br>2100 Stemmons Freeway<br>Attn: Mitzi Tally, Authorized Agent<br>Dallas, TX 75207 | Priority | | $13,625.56 | $0.00 | 13,625.56 |
| 165<br>570 | OHIO BUREAU OF WORKERS<br>COMPENSATION<br>30 W Spring St<br>Po Box 15567<br>Columbus, OH 43215--056 | Priority | | $0.00 | $0.00 | 0.00 |
| 168B<br>570 | WORKER TRAINING FUND - INDIANA<br>DEPT<br>Attn: Beverly Korobkin<br>10 North Senate Ave, #se106<br>Indianapolis, IN 46204--227 | Priority | MEMO: Additional Claim notes from conversion:~~Disallowed | $0.00 | $0.00 | 0.00 |
| 175<br>570 | MINNESOTA DEPARTMENT OF<br>REVENUE TAX<br>Revenue Tax Supervisor<br>Po Box 64447<br>Saint Paul, MN 55164--444 | Priority | MEMO: Additional Claim notes from conversion:~~Disallowed | $0.00 | $0.00 | 0.00 |
| 179B<br>570 | DEPARTMENT OF THE TREASURY<br>Centralized Insolvency Operations<br>Po Box 21126<br>Philadelphia, PA 19114 | Priority | | $4,291,496.02 | $0.00 | 4,291,496.02 |
| 180<br>570 | STATE OF NEW JERSEY<br>Compliance Activity<br>Po Box 245<br>Trenton, NJ 08646--019 | Priority | | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 5 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 181B 570 | STATE OF ORE DEPARTMENT OF REVENUE 955 Center Street Ne Attn: Kimberly Lively, Bankruptcy Tech. Salem, OR 97301--255 | Priority | | $1,851.83 | $0.00 | 1,851.83 |
| 184B 570 | OREGON DEPARTMENT OF REVENUE 955 Center St Ne Attn: Kimberly Lively, Bnkrptcy Tech. Salem, OR 97301--255 | Priority | | $1,851.83 | $0.00 | 1,851.83 |
| 186B 570 | PENNSYLVANIA DEPARTMENT OF REVENUE Po Box 280946 Attn: James Foster, Acting Chief Harrisburg, PA 17128--094 | Priority | | $16,208.00 | $0.00 | 16,208.00 |
| 191 570 | STATE OF IOWA Attn: Bankruptcy Unit Po Box 10471 Des Moines, IA 50306 | Priority | MEMO: per docket # 435 | $2,264.00 | $0.00 | 2,264.00 |
| 197 570 | L. A. COUNTY TREASURER AND TAX COLL Attn Dich Do Po Box 54110 Los Angeles, CA 90051--011 | Priority | | $1,020.51 | $0.00 | 1,020.51 |
| 204 570 | STATE OF CALIFORNIA Special Procedures P.o. Box 2952 Sacramento, CA 95812--295 | Priority | | $73.62 | $0.00 | 73.62 |
| 214 570 | DEPARTMENT OF TR STATE OF MICHIGAN Revenue & Collections Division P.O. Box 30754 Lansing, MI 48909 | Priority | MEMO: claim withdrawn | $0.00 | $0.00 | 0.00 |
| 220 570 | NEW YORK STATE DEPARTMENT OF Bankruptcy Section P O BOX 5300 Albany, NY 12205--030 | Priority | | $283.56 | $0.00 | 283.56 |
| 224 570 | STATE OF GEORGIA Po Box 161108 Attn: Eunice Nicholson Atlanta, GA 30321 | Priority | | $14,446.45 | $0.00 | 14,446.45 |
| 225B 570 | INTERNAL REVENUE SERVICE P.O. Box 21126 Philadelphia, PA 19114 | Priority | MEMO: duplicates claim 179 | $0.00 | $0.00 | 0.00 |
| 239 570 | JULIA CASTELLON 1819 S. 48th CT Cicero, IL 60804--254 | Priority | MEMO: Disallowed per docket #716 | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: March 4, 2009

**Case Number:** 07-00565-ABG                 Page: 6                          **Date:** July 19, 2016
**Debtor Name:** ENESCO GROUP, INC.                                            **Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 246 570 | STATE OF CONNECTICUT Department of Revenue 25 Sigourney Street Hartford, CT 06106 | Priority | MEMO: claim withdrawn | $0.00 | $0.00 | 0.00 |
| 271B 570 | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division Po Box 280946 Harrisburg, PA 17128--094 | Priority | MEMO: Extended Check Description Notes from conversion:~~~~to include unsecured amount of $96.71 | $11,430.56 | $0.00 | 11,430.56 |
| 274 570 | CARMEN R. COLON 9630 IVANHOE AVE #3 Schiller Park, IL 60176 | Priority | MEMO: Disallowed per docket #728 | $0.00 | $0.00 | 0.00 |
| 275 -2 570 | Mississippi State Tax Commission PO Box 22808 Jackson, MS 39225--280 | Priority | | $1,642.00 | $0.00 | 1,642.00 |
| 276 570 | NEW YORK STATE DEPARTMENT OF Bankruptcy Section P O BOX 5300 Albany, NY 12205--030 | Priority | | $1,507.32 | $0.00 | 1,507.32 |
| 281 570 | STATE OF NEW JERSEY Compliance Activity Po Box 245 Trenton, NJ 08646--019 | Priority | no amount claimed | $0.00 | $0.00 | 0.00 |
| 302 570 | PENNSYLVANIA DEPARTMENT OF REVENUE Po Box 280946 Attn: James Foster, Acting Chief Harrisburg, PA 17128--094 | Priority | MEMO: disallowed per docket # 420 | $0.00 | $0.00 | 0.00 |
| 303A 570 | PENNSYLVANIA DEPARTMENT OF REVENUE Po Box 280946 Attn: James Foster, Acting Chief Harrisburg, PA 17128--094 | Priority | MEMO: per docket # 420 | $6,138.00 | $0.00 | 6,138.00 |
| 303B 570 | PENNSYLVANIA DEPARTMENT OF REVENUE Po Box 280946 Attn: James Foster, Acting Chief Harrisburg, PA 17128--094 | Priority | MEMO: per docket # 420 | $0.00 | $0.00 | 0.00 |
| 401A 570 | DEPARTMENT OF THE TREASURY Centralized Insolvency Operations Po Box 21126 Philadelphia, PA 19114 | Priority | | $393,249.38 | $0.00 | 393,249.38 |
| 407A 570 | DEPARTMENT OF THE TREASURY Centralized Insolvency Operations Po Box 21126 Philadelphia, PA 19114 | Priority | | $276,661.98 | $0.00 | 276,661.98 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER      Claims Bar Date: March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 7 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 409A 570 | DEPARTMENT OF THE TREASURY Centralized Insolvency Operations Po Box 21126 Philadelphia, PA 19114 | Priority | MEMO: duplicate | $0.00 | $0.00 | 0.00 |
| 64B 100 | MALCOM S. GRAHAM Isola 77 Villino 9/4 Rome, Italy  00123 Italy, | Secured | MEMO: disallowed per docket # 417 | $0.00 | $0.00 | 0.00 |
| 151B 100 | MALCOLM GRAHAM Isola 77 Villino 9/4 Rome, 00123 Italy, | Secured | MEMO: disallowed per docket # 417 | $0.00 | $0.00 | 0.00 |
| 157B 100 | MARY ENGELBREIT STUDIOS INC Spencer Fane Britt & Brown Llp 1 N Brentwood Blvd Ste 1000 St Louis, MO 63105 | Secured | MEMO: Additional Claim notes from conversion:~~Disallowed  per docket #364 | $0.00 | $0.00 | 0.00 |
| 259 100 | BINGHAM MCCUTCHEN LLP C/O Anna M Boelitz, Esq. One State Street Hartford, CT 06103 | Secured | no amount claimed | $0.00 | $0.00 | 0.00 |
| 261 100 | CARMEN MILLAN 1245 S. Lombard Ave Cicero, IL 60804 | Secured | MEMO: disallowed per docket # 735 | $0.00 | $0.00 | 0.00 |
| 272 100 | AIDA I COLON 2212 N. Kostner Ave. Chicago, IL 60639 | Secured | MEMO: Disallowed per docket #708 | $0.00 | $0.00 | 0.00 |
| 302A 100 | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0406 | Secured | disallowed per docket #420 | $0.00 | $0.00 | 0.00 |
| 2A 610 | CDW CORPORATION C/o Receivable Management Services (rms) Po Box 5126 Timonium, MD 21094 | Unsecured | MEMO: disallowed per docket # 421 | $0.00 | $0.00 | 0.00 |
| 3 610 | CORPORATE EXPRESS OFFICE PRODUCTS Attn Legal Department One Environmental Way Broomfield, CO 80021 | Unsecured | | $18,778.13 | $0.00 | 18,778.13 |
| 4 610 | BUSINESS WIRE, INC. 44 Montgomery Street 39th Floor San Francisco, CA 94104 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: March 4, 2009

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Date:** July 19, 2016 |
| **Debtor Name:** ENESCO GROUP, INC. | **Time:** 10:49:18 AM |

Page: 8

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6<br>610 | SOUTHERN CALIFORNIA EDISON COMPANY<br>Attn: Credit And Payment Services<br>300 N Lone Hill Ave<br>San Dimas, CA 91773 | Unsecured | MEMO: disallowed per docket # 421 | $0.00 | $0.00 | 0.00 |
| 7<br>610 | LOS ANGELES COUNTY TREASURER AND TA<br>Revenue And Enforcement<br>Po Box 54110<br>Los Angeles, CA 90051--011 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 8<br>610 | AT&T CORP<br>Lisa Mclain<br>1355 W University Dr<br>Mesa, AZ 85201 | Unsecured | MEMO: disallowed per docket # 496 | $0.00 | $0.00 | 0.00 |
| 9<br>610 | STERLING COMMERCE, INC.<br>4600 Lakehurst Ct<br>Dublin, OH 43016 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 10<br>610 | ROADWAY EXPRESS, INC.<br>C/o Receivable Management Services (rms)<br>Po Box 5126<br>Timonium, MD 21094 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 12<br>610 | AMCORE BANK N. A.<br>C/o Fred R Harbecke<br>29 S Lasalle St Ste 945<br>Chicago, IL 60603 | Unsecured | MEMO: per docket # 419 | $130,000.00 | $0.00 | 130,000.00 |
| 13<br>610 | RIVERSIDE CLAIMS LLC<br>Protective Svs<br>Po Box 626 - Planetarium Station<br>New York, NY 10024 | Unsecured | Disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 14<br>610 | RIVERSIDE CLAIMS LLC<br>Services, Inc.<br>Po Box 626 - Planetarium Station<br>New York, NY 10024 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 15<br>610 | SGS US TESTING COMPANY INC.<br>201 Route, 17 North 7th Floor<br>Rutherford, NJ 07070 | Unsecured | MEMO: disallowed per docket # 421 | $0.00 | $0.00 | 0.00 |
| 16<br>610 | SGS US TESTING COMPANY INC.<br>201 Route, 17 North 7th Floor<br>Rutherford, NJ 07070 | Unsecured | MEMO: disallowed per docket # 421 | $0.00 | $0.00 | 0.00 |
| 18<br>610 | FEDEX FREIGHT EAST<br>Delivery Code 2259<br>Po Box 840<br>Harrison, AR 72602--084 | Unsecured | | $237.58 | $0.00 | 237.58 |
| 20<br>610 | ROBERT HALF MANAGEMENT RESOURCES<br>Attn Karen Lima - Recovery Manager<br>5720 Stonebridge Dr Ste Three | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: March 4, 2009

**Case Number:** 07-00565-ABG    Page: 9    **Date:** July 19, 2016
**Debtor Name:** ENESCO GROUP, INC.    **Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Pleasanton, CA 94588 | | | | | |
| 21 610 | DALLAS COUNTY Linebarger Goggan Blair & Sampson Llp 2323 Bryan St Ste 1600 Dallas, TX 75201 | Unsecured | reclassified per docket #373 | $12,686.44 | $0.00 | 12,686.44 |
| 22 610 | O.C. TANNER RECOGNITION COMPANY Lesia Harmon 1930 South State Street Salt Lake City, UT 84115 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 23 610 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FO For Universal Cleaning Service Inc Po Box 626 - Planetarium Station New York, NY 10024 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 24 610 | RIVERSIDE CLAIMS LLC Protective Svs Po Box 626 - Planetarium Station New York, NY 10024 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 25 610 | Hartford Fire Insurance Company Bankruptcy Unit T-1-55 Hartford Plaza Hartford, CT 06115 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 26 610 | SHANGHAI AUTUMN LIGHT ENTERPRISE CO Room 2604-2606, No. 2 Lane 289 Ou Yang Road, Shanghai  200081 China, | Unsecured | MEMO: disallowed per docket # 421 | $0.00 | $0.00 | 0.00 |
| 27 610 | AVAYA INC. C/o Rms Bankruptcy Recovery Services Po Box 5126 Timonium, MD 21094 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 28 610 | COMED CO. Attn Bankruptcy Section/revenue Mgmt 2100 Swift Dr Oak Brook, IL 60523 | Unsecured | MEMO: disallowed per docket # 496 | $0.00 | $0.00 | 0.00 |
| 29A 610 | STATE OF FLORIDA - DEPARTMENT OF RE Bankruptcy Section Po Box 6668 Tallahassee, FL 32314--666 | Unsecured | withdrawn per docket #294 | $50.00 | $0.00 | 50.00 |
| 30 610 | AMERICAN INTERNATIONAL SURPLUS LINE David A Levin Authorized Representative 70 Pine St, 28th Fl New York, NY 10270 | Unsecured | amount claimed "unliquidated" | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

**Case Number:** 07-00565-ABG    Page: 10    **Date:** July 19, 2016
**Debtor Name:** ENESCO GROUP, INC.    **Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 610 | STANLEY R JURKOWSKI 85 Beaver Rd Ware, MA 01082--949 | Unsecured | MEMO: Disallowed per docket #702 | $0.00 | $0.00 | 0.00 |
| 32 610 | RIVERSIDE CLAIMS LLC Post Office Box 626 Planetarium Station New York, NY 10024--054 | Unsecured | disalowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 33 610 | GRESHAM LICENSING LTD. 422 23 West Bar Banbury/oxon 0x16 9sa United Kingdom | Unsecured | Disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 34 610 | RIVERSIDE CLAIMS LLC Post Office Box 626 Planetarium Station New York, NY 10024--054 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 35 610 | RIVERSIDE CLAIMS LLC Post Office Box 626 Planetarium Station New York, NY 10024--054 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 36 610 | RIVERSIDE CLAIMS LLC Post Office Box 626 Planetarium Station New York, NY 10024--054 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 37 610 | RIVERSIDE CLAIMS LLC Post Office Box 626 Planetarium Station New York, NY 10024--054 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 38 610 | RIVERSIDE CLAIMS LLC Post Office Box 626 Planetarium Station New York, NY 10024--054 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 39 610 | THE SIGN PALACE INC. 68 N Lively Blvd Elk Grove Village, IL 60007 | Unsecured | | $1,875.00 | $0.00 | 1,875.00 |
| 40 610 | VILLAGE OF ELK GROVE (27313013055) 901 Wellington Avenue Elk Grove Village, IL 60007 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 41 610 | VILLAGE OF ELK GROVE (26802675) 901 Wellington Avenue Elk Grove Village, IL 60007--349 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 42 610 | PRESENTECH, INC. 645 11th Street Nw Atlanta, GA 30318--541 | Unsecured | | $525.05 | $0.00 | 525.05 |
| 43 610 | PALLETT MAXX 8150 W 111th Street Palos Hills, IL 60465 | Unsecured | | $12,715.00 | $0.00 | 12,715.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

**Case Number:** 07-00565-ABG
**Debtor Name:** ENESCO GROUP, INC.

Page: 11

**Date:** July 19, 2016
**Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 44<br>610 | SCHAULS SIGNATURE EVENTS<br>520 Lively Boulevard<br>Elk Grove Village, IL 60007 | Unsecured | | $2,671.99 | $0.00 | 2,671.99 |
| 45<br>610 | SCHAULS SIGNATURE GOURMET FOODS<br>520 Lively Boulevard<br>Elk Grove Village, IL 60007 | Unsecured | reclassified per docket #364 | $2,209.80 | $0.00 | 2,209.80 |
| 46<br>610 | PACKAGING SERVICES, INC.<br>A Supplyone Company<br>P.o. Box 126<br>Weyers Cave, VA 24486 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 47<br>610 | MELLON INVESTOR SERVICES LLC<br>Accounting Department<br>Po Box 360857<br>Pittsburgh, PA 15251--685 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 48<br>610 | EVERETT N RUSH<br>1721 Alden Lane<br>Wyomissing, PA 19610 | Unsecured | allowed per docket entry 404 | $16,985.50 | $0.00 | 16,985.50 |
| 50<br>610 | YELLOW TRANSPORTATION INC.<br>P.o. Box 5126<br>Phyllis A. Hayes, Agent For Creditor<br>Timonium, MD 21094 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 51<br>610 | JERRY BOCK ENTERPRISES<br>C/o Richard M Ticktin, Esq.<br>1345 Avenue Of The Americas<br>New York, NY 10105 | Unsecured | amount claimed "unliquidated" | $0.00 | $0.00 | 0.00 |
| 52<br>610 | DEPARTMENT OF TAXA STATE OF HAWAII<br>State Tax Collector, Lynne M. Kaneta<br>Po Box 259<br>Honolulu, HI 96809 | Unsecured | claim amount "unknown" | $0.00 | $0.00 | 0.00 |
| 53<br>610 | EXEQUITY LLP<br>1880 W Winchester Road<br>Suite 204<br>Libertyville, IL 60048 | Unsecured | | $3,000.00 | $0.00 | 3,000.00 |
| 54<br>610 | ANDERSON LOCK COMPANY<br>850 E Oakton Street<br>Attn: Laura L. Miller<br>Des Plaines, IL 60018 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 55<br>610 | DEEP ROCK WATER COMPANY<br>Po Box 173898<br>Attn: Sandy Danner<br>Denver, CO 80217--389 | Unsecured | | $485.83 | $0.00 | 485.83 |
| 56<br>610 | MOHAWK ELECTRIC CONSTRUCTION COMPAN<br>5520 West Montrose Avenue<br>Attn: Geoffrey G. Thornley | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

**Case Number:** 07-00565-ABG
**Debtor Name:** ENESCO GROUP, INC.

Page:  12

**Date:** July 19, 2016
**Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Chicago, IL 60641 | | | | | |
| 58<br>610 | COMED<br>Bankruptcy Section/revenue Management<br>2100 Swift Dr, A. Tischina<br>Oakbrook, IL 60523 | Unsecured | MEMO: disallowed per docket # 496 | $0.00 | $0.00 | 0.00 |
| 59<br>610 | FEDEX FREIGHT EAST<br>Po Box 840<br>M. Jeff Jones, Sr. Mgr Credit/collection<br>Harrison, AR 72602--084 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 60<br>610 | BULKLEY RICHARDSON AND GELINAS<br>1500 Main Street<br>Po Box 15507<br>Springfield, MA 01115--550 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 61<br>610 | VISION INT-001<br>8301 W 183rd St<br>Attn: Steven J. Smits, President<br>Tinley Park, IL 60477 | Unsecured | | $3,204.00 | $0.00 | 3,204.00 |
| 62<br>610 | IMPRINT ENTERPRISES, INC.<br>Suite 1212<br>Attn: Jouise Dewig - Op. Mgr<br>Chicago, IL 60675--121 | Unsecured | | $362.60 | $0.00 | 362.60 |
| 63<br>610 | OVER UPS FREIGHT F/K/A MOTOR<br>CARGO<br>Attn Rebecca Richardson<br>Po Box 1216<br>Richmond, VA 23218--121 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 64A<br>610 | MALCOM S. GRAHAM<br>Isola 77 Villino 9/4<br>Rome, Italy  00123<br>Italy, | Unsecured | MEMO: per docket # 417 | $0.00 | $0.00 | 0.00 |
| 65<br>610 | MALCOM S. GRAHAM<br>Largo Del Olgiata 15<br>Isola 77 Villino 9/4, Rome  00123<br>Italy, | Unsecured | MEMO: disallowed per docket # 417 | $0.00 | $0.00 | 0.00 |
| 67<br>610 | IRVING KANNETT/ASSOC.<br>C/o Jeffrey A. Kannett<br>6212 Oakton<br>Morton Grove, IL 60053 | Unsecured | | $46.00 | $0.00 | 46.00 |
| 68<br>610 | IRVING KANNETT & ASSOCIATES INC<br>6212 W. Oakton<br>Attn: Jeffrey A. Kannett, President<br>Morton Grove, IL 60053 | Unsecured | MEMO: Additional Claim notes from conversion:~~Disallowed | $874.00 | $0.00 | 874.00 |
| 69<br>610 | CARLSSON AND COMPANY INC<br>29710 Whitley Collins Drive<br>Attn: Lisa Carlsson, Ceo<br>Rancho Palos Verdes, CA 90275 | Unsecured | | $4,476.54 | $0.00 | 4,476.54 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

**Case Number:** 07-00565-ABG
**Debtor Name:** ENESCO GROUP, INC.

Page: 13

**Date:** July 19, 2016
**Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 70<br>610 | ALDUS DIGITAL GRAPHICS<br>2416 James M Wood Blvd<br>Attn: Faith Stallings<br>Los Angeles, CA 90006 | Unsecured | MEMO: per docket # 364 | $113.67 | $0.00 | 113.67 |
| 71A<br>610 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St<br>#7-400<br>Chicago, IL 60601 | Unsecured | | $23,940.00 | $0.00 | 23,940.00 |
| 72<br>610 | MILLER ACE INDUSTRIAL CENTER<br>621 E Devon<br>Attn: Rosemary Hamilton<br>Elk Grove Village, IL 60007 | Unsecured | MEMO: disallowed per docket # 364 | $576.79 | $0.00 | 576.79 |
| 73<br>610 | SHAKER ADVERTISING<br>Po Box 3309<br>Attn: Anthony Shaker<br>Oak Park, IL 60303 | Unsecured | | $5,406.21 | $0.00 | 5,406.21 |
| 74<br>610 | THE DISPLAY SHOP, INC<br>1380 Rankin<br>Attn: President<br>Troy, MI 48083 | Unsecured | MEMO: withdrawn  per docket #391 | $0.00 | $0.00 | 0.00 |
| 75<br>610 | THE DISPLAY SHOP, INC<br>1380 Rankin<br>Attn: President<br>Troy, MI 48083 | Unsecured | reduced by docket #391 | $5,715.50 | $0.00 | 5,715.50 |
| 76<br>610 | BALEMASTER<br>980 Crown Court<br>Attn: Controller<br>Crown Point, IN 46307 | Unsecured | | $212.02 | $0.00 | 212.02 |
| 77<br>610 | SAMPSON V. RATHELL<br>C/o Matthew Murray Esq<br>214 E High St<br>Charlottesville, VA 22902 | Unsecured | MEMO: Withdrawn 10/17/07 | $0.00 | $0.00 | 0.00 |
| 78<br>610 | WADE D. SAMPSON<br>Richmond And Fishburne, Llp<br>Queen Charlotte Square - 214 E. High St.<br>Charlotte, VA 22902 | Unsecured | withdrawn per docket # 405 | $0.00 | $0.00 | 0.00 |
| 79<br>610 | WADE D. SAMPSON<br>Richmond And Fishburne, Llp<br>Queen Charlotte Square - 214 E. High St.<br>Charlotte, VA 22902 | Unsecured | withdrawn per docket # 405 | $0.00 | $0.00 | 0.00 |
| 80<br>610 | THE MARKET SOURCE<br>30 Paces West Place<br>Attn: Michael Nilan, Ceo<br>Atlanta, GA 30327 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 14 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 83<br>610 | SCHINDLER ELEVATOR CORPORATION<br>1530 Timberwolf Dr<br>Nancy Bursa, Manager Accts Receivable<br>Holland, OH 43528 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 85<br>610 | FEDEX CUSTOMER INFORMATION<br>SERVICE<br>Attn Revenue Recovery/bankruptcy<br>2005 Corporate Ave, 2nd Floor<br>Memphis, TN 38132 | Unsecured | Disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 86A<br>610 | S. C. DEPARTMENT OF REVENUE<br>Attn: Joe S. Dusenbury Jr. Esq. -<br>Revenue Litigation<br>Columbia, SC 29211 | Unsecured | | $18.30 | $0.00 | 18.30 |
| 87A<br>610 | WEST VIRGINIA STATE TAX DIVISION<br>Po Box 766<br>Attn: Chrissy Brown<br>Charleston, WV 25323--076 | Unsecured | MEMO: claim withdrawn | $0.00 | $0.00 | 0.00 |
| 88<br>610 | FEDEX NATIONAL LTL<br>Po Box 95001<br>Attn: Leighton Wehr - Manager Of Credit<br>Lakeland, FL 33804--500 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 89<br>610 | ACCURATE DOCUMENT DESTRUCTION<br>INC<br>2500 Landmeier Road<br>Sabrina Heline, Staff Acct.<br>Elk Grove Village, IL 60007 | Unsecured | reduced per docket #364 | $196.00 | $0.00 | 196.00 |
| 90<br>610 | FEDEX FREIGHT<br>Po Box 840<br>M. Jeff Jones Sr. Mgr. Credit/collection<br>Harrison, AR 72602--084 | Unsecured | | $7,702.24 | $0.00 | 7,702.24 |
| 91<br>610 | ON TIME<br>P.o. Box 871<br>Attn: Paul M. Oswald<br>Elk Grove Village, IL 60007 | Unsecured | | $437.00 | $0.00 | 437.00 |
| 92<br>610 | SOUTHERN CALIFORNIA EDISON<br>COMPANY<br>300 N Lone Hill Ave<br>Cecilia Baesa, Special Collections Coord<br>San Dimas, CA 91773 | Unsecured | MEMO: disallowed per docket # 421 | $0.00 | $0.00 | 0.00 |
| 94<br>610 | LTD. AMERICAN PRESIDENT LINES<br>Suite 400<br>Sivanesan Banaya, Sr Cred Review Analyst<br>Englewood, CO 80112 | Unsecured | | $11,029.44 | $0.00 | 11,029.44 |
| 95<br>610 | SHANGHAI AUTUMN LIGHT<br>Ou Yang Road<br>Shanghai, 200081<br>China, | Unsecured | MEMO: disallowed per docket # 421 | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 15 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 96<br>610 | ALLEN & DIXON LLP WILDMAN HARROLD<br>Jeffrey L Gansberg<br>225 W Wacker Dr<br>Chicago, IL 60606 | Unsecured | | $58,488.50 | $0.00 | 58,488.50 |
| 97<br>610 | JOSEPH WEIL & SONS INC<br>5772 Collection Center Drive<br>Chicago, IL 60693 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 98<br>610 | REMAX INTERNATIONAL RELOCATION<br>SERV<br>8390 E Crescent Parkway Suite 600<br>Attn: Gary L. Weil, Vp, Assistant<br>Greenwood Village, CO 80111--280 | Unsecured | | $1,540.00 | $0.00 | 1,540.00 |
| 99<br>610 | MARTHA REEDER<br>2020 Canyon Road<br>Suite 200<br>Birmingham, AL 35216 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 100<br>610 | MARTHA REEDER<br>2020 Canyon Road<br>Suite 200<br>Birmingham, AL 35216 | Unsecured | MEMO: disalllowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 101<br>610 | INTERIOR TROPICAL GARDENS, INC.<br>9617 Seemann Road<br>Union, IL 60180 | Unsecured | | $1,598.75 | $0.00 | 1,598.75 |
| 102<br>610 | MICRO MANAGEMENT TECHNOLOGIES<br>2400 Hassell Rd Ste 390<br>Attn: David Schachner<br>Hoffman Estates, IL 60169 | Unsecured | | $2,429.47 | $0.00 | 2,429.47 |
| 103<br>610 | JOHN E. KUK, III<br>11718 Kings Pond Drive<br>Providence Forge, VA 23140 | Unsecured | MEMO: Disallowed per docket #685 | $0.00 | $0.00 | 0.00 |
| 104<br>610 | BAKER & MCKENZIE LLP<br>Attn Peter J Engstrom Esq<br>Two Embaracadero Center Ste 1100<br>San Francisco, CA 94111 | Unsecured | | $26,833.50 | $0.00 | 26,833.50 |
| 105<br>610 | JIM SHORE DESIGNS, INC.<br>Loeb & Loeb Llp<br>321 North Clark St, Ste 2300<br>Chicago, IL 60610 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 106<br>610 | JIM SHORE DESIGNS, INC.<br>Loeb & Loeb Llp<br>321 North Clark St, Ste 2300<br>Chicago, IL 60610 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 107<br>610 | IRON MOUNTAIN INFORMATION<br>MANAGEMEN<br>R Frederick Linfesty Esq<br>745 Atlantic Avenue, 10th Floor<br>Boston, MA 02111 | Unsecured | MEMO: disallowed per docket # 432 | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 16 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 108 610 | ORANGE COUNTY TREASURER - TAX COLLE Attn: Armando Azpeitia, Deputy Po Box 1438 Santa Ana, CA 92702 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 110 610 | AT&T CORP Attn: Eddie Guzman 15100 Faa Blvd Fort Worth, TX 76155 | Unsecured | | $14,026.92 | $0.00 | 14,026.92 |
| 113 610 | BASIL E. ELLIOTT 1208 Old Post Dr Oakville On L6m 1a6 Canada | Unsecured | MEMO: withdrawn per docket # 385 | $0.00 | $0.00 | 0.00 |
| 114 610 | INTERCALL C/o West Asset Management Inc Po Box 105817 Atlanta, GA 30348 | Unsecured | MEMO: Additional Claim notes from conversion:~~Objection~~Disallowed | $56.89 | $0.00 | 56.89 |
| 115 610 | SAMUEL CAMINITI, INC. 299 West Fullerton Elmhurst, IL 60126 | Unsecured | | $400.00 | $0.00 | 400.00 |
| 116 610 | ANGEL NIEVES 2017c Pine St. Des Plaines, IL 60018 | Unsecured | MEMO: claim is blank | $0.00 | $0.00 | 0.00 |
| 117 610 | AMERICAN EXPRESS TRAVEL RELATED Attorneys/agent For Creditors Po Box 3001 - Attn: Kenneth W Kleppinger Malvern, PA 19355--070 | Unsecured | | $2,591.02 | $0.00 | 2,591.02 |
| 118 610 | WIDEN ENTERPRISES, INC. Attn: Michael J Kiesler, Cfo/cio Po Box 6068 Madison, WI 53716 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 119 610 | WIDEN ENTERPRISES, INC. Attn: Michael J Kiesler, Cfo/cio Po Box 6068 Madison, WI 53716 | Unsecured | MEMO: disallowed pursuant to order entered 10/31/12 | $0.00 | $0.00 | 0.00 |
| 120 610 | AMERICASMART REAL ESTATE, LLC Attn: Vicotr W. Newmark, Esq 800 Kennesaw Ave Ste 400 Marietta, GA 30060--794 | Unsecured | MEMO: reduced per docket #363 | $15,295.00 | $0.00 | 15,295.00 |
| 121 610 | NOVATOR SYSTEMS LTD. Suite 300 Attn: Mr. Mark Fox Toronto On M5v 1x6 Canada, | Unsecured | | $0.00 | $0.00 | 0.00 |
| 122 610 | L.A. MART PROPERTIES, LLC The Merchandise Mart, Ste 470 Attn: Cheryl Longstreet Chicago, IL 60654 | Unsecured | MEMO: withdrawn per docket # 424 | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 17 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 123 610 | L.A. MART PROPERTIES, LLC<br>The Merchandise Mart, Ste 470<br>Attn: Cheryl Longstreet<br>Chicago, IL 60654 | Unsecured | MEMO: disallowed pursuant to order entered 10/31/12 | $0.00 | $0.00 | 0.00 |
| 124 610 | MERCHANDISE MART PROPERTIES<br>The Merchandise Mart, Ste 470<br>Attn: Cheryl Longstreet<br>Chicago, IL 60654 | Unsecured | | $9,524.90 | $0.00 | 9,524.90 |
| 125 610 | MERCHANDISE MART PROPERTIES<br>The Merchandise Mart, Ste 470<br>Attn: Cheryl Longstreet<br>Chicago, IL 60654 | Unsecured | | $2,544.19 | $0.00 | 2,544.19 |
| 126 610 | PREMIERE GLOBAL SERVICES<br>2300 Lakeview Pkwy Ste 300<br>Attn: Gabriel Weathers, Accts Resolution<br>Alpharetta, GA 30004 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 127 610 | ALLAN KEIRSTEAD<br>330 Starboard Lane<br>Osterville, MA 02655 | Unsecured | | $112,865.00 | $0.00 | 112,865.00 |
| 128 610 | MESIROW FINANCIAL CONSULTING, LLC<br>Attn: Kevin A. Krakora<br>321 N Clark St, Ste 900<br>Chicago, IL 60610 | Unsecured | | $360,235.00 | $0.00 | 360,235.00 |
| 129 610 | THE HARRY FOX AGENCY<br>Attn: Sean Parlakian<br>711 Third Ave 8th Fl<br>New York, NY 10017 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 130 610 | HARRY FOX AGENCY INC., THE<br>Attn: Sean Parlakian<br>711 Third Ave 8th Fl<br>New York, NY 10017 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 131 610 | AS AGENT BANK OF AMERICA N. A.<br>C Christopher Smith Sr Vice President<br>100 Federal Street<br>Boston, MA 02110--180 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 132 610 | THE ULTIMATE SOFTWARE GROUP<br>2000 Ultimate Way<br>Weston, FL 33326 | Unsecured | | $10,851.74 | $0.00 | 10,851.74 |
| 133 610 | CYNTHIA ROLFE<br>729 Judson Ave<br>Evanston, IL 60202 | Unsecured | | $111,784.68 | $0.00 | 111,784.68 |
| 134 610 | OMNI COMMERCIAL LIGHTING SERVICE, I<br>617 Church Street<br>Attn: Christina L. Chwala<br>Elgin, IL 60123 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 18 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 135 610 | SPEAKEASY-001 Po Box 34654 Attn: Debie Batterson, Credit Manager Seattle, WA 98124--193 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 136 610 | AMERICASMART REAL ESTATE, LLC 800 Kennesaw Ave Ste 400 Attn: Victor W Newmark, Esq Marietta, GA 30060--764 | Unsecured | MEMO: disallowed per docket #625 | $0.00 | $0.00 | 0.00 |
| 137 610 | DEBORAH LEWIS DESIGNS 1557 - 35th Ave Attn: Jonathan Lewis, President San Francisco, CA 94122--311 | Unsecured | | $40,000.00 | $0.00 | 40,000.00 |
| 138 610 | TAPE PRODUCTS Po Box 42413 Cincinnati, OH 45211 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 139 610 | LTD. PUBLICATIONS INTERNATIONAL 7373 N. Cicero Ave. Attn: Matt Hampton, Credit Manager Lincolnwood, IL 60712 | Unsecured | MEMO: disallowed per docket #626 | $0.00 | $0.00 | 0.00 |
| 140 610 | THE CITY OF NEW YORK 345 Adams St 10th Fl Attn:yehuda Miller Brooklyn, NY 11201 | Unsecured | | $5,500.00 | $0.00 | 5,500.00 |
| 142 610 | THOMAS J. HAAG 2154 Daniels Avenue Akron, OH 44312 | Unsecured | MEMO: per docket #687 | $2,000.00 | $0.00 | 2,000.00 |
| 143 610 | SOMERSET LEASING CORP V 1087 Broad Street, Suite 301 Attn: Evan Bokor Bridgeport, CT 06604 | Unsecured | disallowed per docket #364 | $0.00 | $0.00 | 0.00 |
| 144 610 | AT&T GLOBAL SERVICES One At&t Way, Rm 3a218 Attn: Elizabeth Hightower Bedminster, NJ 07921 | Unsecured | MEMO: disallowed per docket # 496 | $0.00 | $0.00 | 0.00 |
| 145 610 | UNITED PARCEL SERVICE, INC. Attn Benjamin L Schneider Esq 500 W Madison St Ste 3700 Chicago, IL 60661 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 146 610 | UPS SUPPLY CHAIN SOLUTIONS, INC. Attn Benjamin L Schneider Esq 500 W Madison St Ste 3700 Chicago, IL 60661 | Unsecured | MEMO: disallowed per docket #626 | $0.00 | $0.00 | 0.00 |
| 147 610 | UNITED PARCEL SERVICE, INC. Attn Benjamin L Schneider Esq 500 W Madison St Ste 3700 Chicago, IL 60661 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

**Case Number:** 07-00565-ABG

**Debtor Name:** ENESCO GROUP, INC.

Page: 19

**Date:** July 19, 2016
**Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 149 610 | TOWN & COUNTRY UTILITIES 19w755 Pierce Road Attn: Steven J Gendusa, President Itasca, IL 60143 | Unsecured | | $264.00 | $0.00 | 264.00 |
| 151A 610 | MALCOLM GRAHAM Isola 77 Villino 9/4 Rome, 00123 Italy, | Unsecured | MEMO: disallowed per docket # 417 | $0.00 | $0.00 | 0.00 |
| 152 610 | MALCOLM GRAHAM Largo Dell Olgiata 15 Isola 77 Villino 9/4, Rome  00123 Italy, | Unsecured | | $121,171.20 | $0.00 | 121,171.20 |
| 154 610 | LLP BDO SEIDMAN Suite 2500 Attn: Jeffrey S. Waier Chicago, IL 60601 | Unsecured | | $26,040.00 | $0.00 | 26,040.00 |
| 155 610 | BARBARA A. ALLEN 7096 Hodgson Rd Mentor, OH 44060 | Unsecured | MEMO: disallowed per docket # 624 | $0.00 | $0.00 | 0.00 |
| 156A 610 | BARBARA ALLEN 7096 Hodgson Rd Mentor, OH 44060 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 157A 610 | MARY ENGELBREIT STUDIOS INC Spencer Fane Britt & Brown Llp 1 N Brentwood Blvd Ste 1000 St Louis, MO 63105 | Unsecured | Disallowed  per docket #364 | $0.00 | $0.00 | 0.00 |
| 158 610 | MARY ENGELBREIT CO., THE Spencer Fane Britt & Brown Llp 1 N Brentwood Blvd Ste 1000 St Louis, MO 63105 | Unsecured | | $10,000.00 | $0.00 | 10,000.00 |
| 159 610 | L. L. C. BATES & ASSOCIATES 6800 W 115th St Ste 141 Overland Park, KS 66211--242 | Unsecured | deemed proof of interest per docket #418 | $0.00 | $0.00 | 0.00 |
| 160 610 | G. WILLIAM SEAWRIGHT For Anne L Seawright 102 River Oak Ln Vero Beach, FL 32963 | Unsecured | | $5,500.00 | $0.00 | 5,500.00 |
| 161 610 | THOMAS J. HAAG 2154 Daniels Avenue Akron, OH 44312 | Unsecured | MEMO: duplicates 142 | $0.00 | $0.00 | 0.00 |
| 162 610 | CAROL GECKLER 6210 Kenwood Dallas, TX 75214 | Unsecured | MEMO: withdrawn | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

**Case Number:** 07-00565-ABG   Page: 20   **Date:** July 19, 2016
**Debtor Name:** ENESCO GROUP, INC.   **Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 163 610 | ALLIED WASTE SERVICES<br>5050 W Lake St<br>Melrose Park, IL 60160 | Unsecured | | $25,832.85 | $0.00 | 25,832.85 |
| 164 610 | CERIDIAN CORPORATION<br>Bankruptcy Processing<br>9150 South Hills Blvd #100<br>Broadview Heights, OH 44147 | Unsecured | MEMO: per docket # 364 | $0.00 | $0.00 | 0.00 |
| 166 610 | XEROX CORPORATION<br>Xerox Capital Services Llc<br>Po Box 660506<br>Dallas, TX 75266--993 | Unsecured | MEMO: disallowed per docket # 364 | $0.00 | $0.00 | 0.00 |
| 167 610 | CDW CORPORATION<br>C/o Receivable Management Services (rms)<br>Po Box 5126<br>Timonium, MD 21094 | Unsecured | MEMO: disallowed per docket # 421 | $0.00 | $0.00 | 0.00 |
| 168A 610 | WORKER TRAINING FUND - INDIANA DEPT<br>Attn: Beverly Korobkin<br>10 North Senate Ave, #se106<br>Indianapolis, IN 46204--227 | Unsecured | MEMO: Additional Claim notes from conversion:~~Disallowed | $0.00 | $0.00 | 0.00 |
| 169 610 | XEROX CORPORATION<br>Attn: Vanessa Adams<br>Po Box 660506<br>Dallas, TX 75266--993 | Unsecured | MEMO: Additional Claim notes from conversion:~~Disallowed | $0.00 | $0.00 | 0.00 |
| 170 610 | GRANT THORNTON LLP<br>175 W Jackson Blvd<br>20th Fl<br>Chicago, IL 60604 | Unsecured | | $22,671.00 | $0.00 | 22,671.00 |
| 171 610 | AIDA R. SANTA DE CRUZ<br>Box 1351<br>Guaynabo, PR 00970--135 | Unsecured | MEMO: Disallowed per docket #688 | $0.00 | $0.00 | 0.00 |
| 172 610 | G STUDIOS, LLC<br>4500 Campus Drive<br>Suite 200<br>Newport Beach, CA 92660 | Unsecured | | $35,000.00 | $0.00 | 35,000.00 |
| 173 610 | AMERICAN EXPRESS TRAVEL RELATED<br>Attorneys/agent For Creditor<br>Po Box 3001 - Attn: Kenneth W Kleppinger<br>Malvern, PA 19355--070 | Unsecured | | $84,055.31 | $0.00 | 84,055.31 |
| 174 610 | XO COMMUNICATIONS INC<br>Attn Brad Lee<br>105 Molloy Street Suite 300<br>Nashville, TN 37201 | Unsecured | | $2,657.79 | $0.00 | 2,657.79 |
| 176 610 | FLEETCOR TECHNOLOGIES<br>Fka Bp Oil<br>555 Airtex Dr<br>Houston, TX 77073 | Unsecured | | $206.23 | $0.00 | 206.23 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER     Claims Bar Date: March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 21 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 177<br>610 | FEDEX KINKOS<br>Po Box 262682<br>Plano, TX 75026 | Unsecured | | $62.06 | $0.00 | 62.06 |
| 178<br>610 | SECRETARIES LIMITED<br>Three Pacific Place<br>1 Queens Road East<br>Hong Kong China, | Unsecured | MEMO: amounts are in HK $ | $39,900.00 | $0.00 | 39,900.00 |
| 181A<br>610 | STATE OF ORE DEPARTMENT OF<br>REVENUE<br>955 Center Street Ne<br>Attn: Kimberly Lively, Bankruptcy Tech.<br>Salem, OR 97301--255 | Unsecured | | $4,304.06 | $0.00 | 4,304.06 |
| 182<br>610 | STATE OF GEORGIA<br>Po Box 161108<br>Attn: Eunice Nicholson<br>Atlanta, GA 30321 | Unsecured | | $46.45 | $0.00 | 46.45 |
| 183<br>610 | WAREHOUSE HOLDINGS (546)<br>1522 W. Manchester Avenue<br>Los Angeles, CA 90047 | Unsecured | equity interestn not debt | $0.00 | $0.00 | 0.00 |
| 184A<br>610 | OREGON DEPARTMENT OF REVENUE<br>955 Center St Ne<br>Attn: Kimberly Lively, Bnkrptcy Tech.<br>Salem, OR 97301--255 | Unsecured | | $4,304.06 | $0.00 | 4,304.06 |
| 185<br>610 | U. S. CUSTOMS AND BORDER<br>PROTECTION<br>Po Box 68911<br>Attn: Robert Hamilton, Director,rev Mgmt<br>Indianapolis, IN 46268 | Unsecured | | $2,000.00 | $0.00 | 2,000.00 |
| 186A<br>610 | PENNSYLVANIA DEPARTMENT OF<br>REVENUE<br>Po Box 280946<br>Attn: James Foster, Acting Chief<br>Harrisburg, PA 17128--094 | Unsecured | | $648.00 | $0.00 | 648.00 |
| 187<br>610 | DHL EXPRESS (USA), INC.<br>Po Box 670227<br>Attn: Edna Mackey, Ar Analyst<br>Houston, TX 77267--022 | Unsecured | | $8,178.24 | $0.00 | 8,178.24 |
| 188<br>610 | AMERICAN EXPRESS TRAVEL RELATED<br>Attorneys/agent For Creditor<br>Po Box 3001<br>Malvern, PA 19355--070 | Unsecured | | $792.98 | $0.00 | 792.98 |
| 189<br>610 | AMERICAN EXPRESS TRAVEL RELATED<br>Attorneys/agent For Creditor<br>Po Box 3001<br>Malvern, PA 19355--070 | Unsecured | | $81,233.49 | $0.00 | 81,233.49 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER     Claims Bar Date: March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 22 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 190 610 | STATE OF OREGON Department Of Revenue Revenue Building, 955 Center Street Ne Salem, OR 97301--255 | Unsecured | | $92.26 | $0.00 | 92.26 |
| 193 610 | AT&T GLOBAL SERVICES At&t Inc. One At&t Way, Room 3a218 Bedminster, NJ 07921 | Unsecured | | $8,298.56 | $0.00 | 8,298.56 |
| 194 610 | AT&T GLOBAL SERVICES At&t Inc. One At&t Way, Room 3a218 Bedminster, NJ 07921 | Unsecured | duplicate claim | $0.00 | $0.00 | 0.00 |
| 196 610 | TENNESSEE DEPARTMENT OF REVENUE C/O Attorney General P O BOX 20207 Nashville, TN 37202--020 | Unsecured | | $5,461.66 | $0.00 | 5,461.66 |
| 198 610 | STATE OF IOWA Attn: Bankruptcy Unit Po Box 10471 Des Moines, IA 50306 | Unsecured | MEMO: withdrawn 6/5/08 | $0.00 | $0.00 | 0.00 |
| 199 610 | TENNESSEE DEPT. OF REVENUE C/o Attorney General P.o. Box 20207 Nashville, TN 37202--020 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 200 610 | COMMONWEALTH OF MASSACHUSETTS Bankruptcy Unit Po Box 9564 Boston, MA 02114--956 | Unsecured | | $958.14 | $0.00 | 958.14 |
| 201 610 | GREATER WOODFIELD CVB 1375 E. Woodfield Rd Suite 120 Schaumburg, IL 60173 | Unsecured | | $300.00 | $0.00 | 300.00 |
| 202 610 | CINTAS FIRST AIDE & SAFETY 1870 Brummel Ave Elk Grove, IL 60007 | Unsecured | | $333.37 | $0.00 | 333.37 |
| 203 610 | COCHRANE COMPRESSOR CO. 4533 W. North Ave. Melrose Park, IL 60160 | Unsecured | | $147.13 | $0.00 | 147.13 |
| 205 610 | BATAVIA CONTAINER, INC. P.o. Box 550 Batavia, IL 60510 | Unsecured | | $1,826.67 | $0.00 | 1,826.67 |
| 206 610 | STATE OF CALIFORNIA Special Procedures P.o. Box 2952 Sacramento, CA 95812--295 | Unsecured | | $4,180.11 | $0.00 | 4,180.11 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

**Case Number:** 07-00565-ABG  
**Debtor Name:** ENESCO GROUP, INC.

Page: 23

**Date:** July 19, 2016  
**Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 208 610 | KENTUCKY DEPARTMENT OF REVENUE ATTN:LEANNE WARREN P O BOX 5222 Frankfort, KY 40602 | Unsecured | | $5,788.03 | $0.00 | 5,788.03 |
| 209 610 | MARITZ 1375 North Highway Drive Fenton, MO 63099 | Unsecured | | $4,296.67 | $0.00 | 4,296.67 |
| 210 610 | KORN/FERRY INTERNATIONAL Nw 5064 Po Box 1450 Minneapolis, MN 55485--506 | Unsecured | | $2,109.00 | $0.00 | 2,109.00 |
| 211 610 | TREFLER & SONS 29 Tower Road Newton, MA 02464 | Unsecured | | $675.00 | $0.00 | 675.00 |
| 212 610 | MACARIO AVILA 1608 N 32nd Ave Melrose Park, IL 60160 | Unsecured | MEMO: Disallowed per docket #695 | $0.00 | $0.00 | 0.00 |
| 213 610 | ROSA AVILA 1608 N 32nd Ave Melrose Park, IL 60160 | Unsecured | MEMO: Disallowed per docket #696 | $0.00 | $0.00 | 0.00 |
| 215 610 | MADAVOR MEDIA, LLC Po Box 1144 Boston, MA 02117--114 | Unsecured | | $1,790.00 | $0.00 | 1,790.00 |
| 216 610 | CONTINENTAL COURIER LTD Slot 302185 Po Box 66973 Chicago, IL 60666--097 | Unsecured | | $821.44 | $0.00 | 821.44 |
| 217 610 | LUXOLOGY, LLC 1670 S Amphlett Blvd Ste 214 San Mateo, CA 94402 | Unsecured | | $701.00 | $0.00 | 701.00 |
| 219 610 | STEPHANIE MALLOW Tiffany S. Mallow 2122 W. Harper Ter Peoria, IL 61604 | Unsecured | equity interest, should be claim of interest | $0.00 | $0.00 | 0.00 |
| 221 610 | STATE OF NEW JERSEY Compliance Activity POB 245 Trenton, NJ 08695 | Unsecured | | $13,500.00 | $0.00 | 13,500.00 |
| 222 610 | JANET KRUMM 146 Westwood Drive Park Forest, IL 60466 | Unsecured | | $1,215.30 | $0.00 | 1,215.30 |
| 225A 610 | INTERNAL REVENUE SERVICE P.O. Box 21126 Philadelphia, PA 19114 | Unsecured | MEMO: duplicate | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | Page: 24 | | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 226 610 | JAMES H. STRAITIFF CUST. For Jessi L. Straitiff 153 Lowell Rd. Pepperell, MA 01463--171 | Unsecured | | $131.76 | $0.00 | 131.76 |
| 227 610 | CECILIA R NICHOLS 88 East St Southampton, MA 01073--934 | Unsecured | MEMO: Disallowed per docket #698 | $0.00 | $0.00 | 0.00 |
| 228 610 | ESTHER PULIDO 2731 W. 23 St. Chicago, IL 60028 | Unsecured | MEMO: Disallowed per docket #715 | $0.00 | $0.00 | 0.00 |
| 229 610 | MARIA T MASCORRO 3742 N Rutherford Ave Chicago, IL 60634--239 | Unsecured | MEMO: Disallowed per docket #723 | $0.00 | $0.00 | 0.00 |
| 230 610 | JOSE CARABEZ 2731 W 23rd Street Chicago, IL 60608 | Unsecured | no amount stated | $0.00 | $0.00 | 0.00 |
| 231 610 | IRENE ORTIZ 4919 W. George Chicago, IL 60641 | Unsecured | MEMO: disallowed per docket #722 | $0.00 | $0.00 | 0.00 |
| 232 610 | MARTHA E ROMERO 1318 W Hillside Dr Bensenville, IL 60106--140 | Unsecured | MEMO: Disallowed per docket #721 | $0.00 | $0.00 | 0.00 |
| 233 610 | ROSALINA SANCHEZ 2101 S 49th Av Cicero, IL 60804 | Unsecured | MEMO: Disallowed per docket #720 | $0.00 | $0.00 | 0.00 |
| 234 610 | JOSE CARABEZ 2731 W 23rd Street Chicago, IL 60608 | Unsecured | MEMO: disallowed per docket #719 | $0.00 | $0.00 | 0.00 |
| 235 610 | MILADY CIBRIAN 3547 N. Narragansett Chicago, IL 60634 | Unsecured | MEMO: disallowed per docket #718 | $0.00 | $0.00 | 0.00 |
| 236 610 | ISMAEL ORTIZ 4919 W. George Chicago, IL 60641 | Unsecured | disallowed per order of 3/7/16. | $0.00 | $0.00 | 0.00 |
| 237 610 | ALMA CASTELLON 3345 S Prairie First Floor Brookfield, IL 60513 | Unsecured | MEMO: disallowed per docket #717 | $0.00 | $0.00 | 0.00 |
| 238 610 | JOAQUIN HERNANDEZ 3420 W Pershing Rd Chicago, IL 60632--331 | Unsecured | MEMO: Disallowed per docket #739 | $0.00 | $0.00 | 0.00 |
| 240 610 | VERMONT DEPARTMENT OF TAXES Po Box 429 Montpelier, VT 05601--042 | Unsecured | | $1,445.60 | $0.00 | 1,445.60 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

**Case Number:** 07-00565-ABG

**Debtor Name:** ENESCO GROUP, INC.

Page: 25

**Date:** July 19, 2016
**Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 241 610 | AT&T GLOBAL SERVICES At&t Inc. One At&t Way, Room 3a218 Bedminster, NJ 07921 | Unsecured | | $15,528.56 | $0.00 | 15,528.56 |
| 242 610 | MARIA GARCIA 5633 S Rockwell St Chicago, IL 60629 | Unsecured | MEMO: disallowed per docket #724 | $0.00 | $0.00 | 0.00 |
| 243 610 | ROSARIO MACEDO 3350 W Pershing Rd Chicago, IL 60632 | Unsecured | MEMO: disallowed per docket #738 | $0.00 | $0.00 | 0.00 |
| 244 610 | LLP BDO SEIDMAN Director, Receivables Management 4035 Premier Dr Ste 333 High Point, NC 27265 | Unsecured | | $26,040.00 | $0.00 | 26,040.00 |
| 247 610 | ALLAN G. KEIRSTEAD 330 Starboard Lane Osterville, MA 02655 | Unsecured | MEMO: disallowed per docket #689 | $0.00 | $0.00 | 0.00 |
| 248 610 | JOAQUIN HERNANDEZ 3420 W. Pershing Rd. Chicago, IL 60632 | Unsecured | MEMO: disallowed  per docket #690 | $0.00 | $0.00 | 0.00 |
| 249 610 | ELIVIER MARTINEZ 721 N. Throop St. Chicago, IL 60622 | Unsecured | | $20,000.00 | $0.00 | 20,000.00 |
| 250 610 | CLAUDIA ALMONTE 2836 N Lotus Chicago, IL 60641 | Unsecured | MEMO: Disallowed per docket #691 | $0.00 | $0.00 | 0.00 |
| 251 610 | NYSE MARKET, INC Attn: Controllers Dept. 20 Broad Street, 8th Floor New York, NY 10005 | Unsecured | | $38,000.00 | $0.00 | 38,000.00 |
| 252 610 | MARIA E ZACARIAS 5626 S Whipple St Chicago, IL 60629--242 | Unsecured | MEMO: Disallowed per docket #692 | $0.00 | $0.00 | 0.00 |
| 253 610 | JOSE CRUZ BARRAGAN 2705 N. Mulligan Chicago, IL 60639 | Unsecured | MEMO: Disallowed per docket #693 | $0.00 | $0.00 | 0.00 |
| 254 610 | NOEL ZACARIAS 5626 S Whipple St Chicago, IL 60629 | Unsecured | MEMO: disallowed  per docket #705 | $0.00 | $0.00 | 0.00 |
| 255 610 | JAMES GRUDUS ESQ. AT&T Inc. One AT&T Way, Room 3A218 Bedminster, NJ 07921 | Unsecured | | $537.59 | $0.00 | 537.59 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER      Claims Bar Date: March 4, 2009

| | | | |
|---|---|---|---|
| **Case Number:** 07-00565-ABG | Page: 26 | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 256 610 | MIGUEL GARCIA 1236 W. Huron Chicago, IL 60622 | Unsecured | MEMO: disallowed per docket #737 | $0.00 | $0.00 | 0.00 |
| 257 610 | ERNESTO CARRERA 1822 W 17th St Chicago, IL 60608 | Unsecured | MEMO: Disallowed per docket #736 | $0.00 | $0.00 | 0.00 |
| 258 610 | JESUS PIMENTEL 2514 N. Hamlin Chicago, IL 60647 | Unsecured | | $20,000.00 | $0.00 | 20,000.00 |
| 262 610 | MARIA D. PEREZ 3130 Martin Ave Melrose Park, IL 60164 | Unsecured | MEMO: disallowed per docket #734 | $0.00 | $0.00 | 0.00 |
| 263 610 | NORMA ROMAN 2636 N St Louis Chicago, IL 60647 | Unsecured | MEMO: disallowed per docket #273 | $0.00 | $0.00 | 0.00 |
| 264 610 | SONIA MARIN 909 W. Green St. Bensenville, IL 60106 | Unsecured | MEMO: disallowed  per docket #732 | $0.00 | $0.00 | 0.00 |
| 265 610 | PAULINA ROCHA 1636 N 18th Ave Melrose Park, IL 60160 | Unsecured | MEMO: disallowed per docket #731 | $0.00 | $0.00 | 0.00 |
| 266 610 | ROSA GALLEGOS 429 Norton Av Glendale Heights, Il | Unsecured | disallowed per docket #707 | $0.00 | $0.00 | 0.00 |
| 267 610 | MANUELA SANCHEZ 512 Longview Drive Antioch, IL 60002 | Unsecured | MEMO: disallowed  per docket #694 | $0.00 | $0.00 | 0.00 |
| 268 610 | MARTHA RIVERA 81 E Shubert Dr Glendale Heights, IL 60139 | Unsecured | MEMO: disallowed  per docket #703 | $0.00 | $0.00 | 0.00 |
| 269 610 | MARTHA GUZMAN 477 Nassau Ave. Bolingbrook, IL 60440 | Unsecured | MEMO: Disallowed per docket #730 | $0.00 | $0.00 | 0.00 |
| 270 610 | BAKER & MCKENZIE LLP Two Emvarcadero Center Suite 1100 San Francisco, CA 94111--390 | Unsecured | MEMO: Order entered 10/31/12 disallowing claim | $0.00 | $0.00 | 0.00 |
| 271A 610 | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division Po Box 280946 Harrisburg, PA 17128--094 | Unsecured | | $96.71 | $0.00 | 96.71 |
| 273 610 | JUVENAL ECHENERRIA 525 W. Main St Apt A2 Bensenville, IL 60106 | Unsecured | MEMO: disallowed  per docket #729 | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** March 4, 2009

**Case Number:** 07-00565-ABG
**Debtor Name:** ENESCO GROUP, INC.

Page: 27

**Date:** July 19, 2016
**Time:** 10:49:18 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 275 610 | Mississippi State Tax Commission PO Box 22808 Jackson, MS 39225--280 | Unsecured | | $547.50 | $0.00 | 547.50 |
| 276 -2 610 | NEW YORK STATE DEPARTMENT OF Bankruptcy Section P O BOX 5300 Albany, NY 12205--030 | Unsecured | | $250.00 | $0.00 | 250.00 |
| 277 610 | Ignacio Perez 2945 N Troy Chicago, IL 60618 | Unsecured | MEMO: disallowed per docket # 727 | $0.00 | $0.00 | 0.00 |
| 278 610 | Bravlio Matag 720 N Willard Chicago, IL 60662 | Unsecured | MEMO: disallowed per docket #726 | $0.00 | $0.00 | 0.00 |
| 279 610 | Mario Martinez 2039 N Avers Chicago, IL 60647 | Unsecured | MEMO: disallowed per docket #725 | $0.00 | $0.00 | 0.00 |
| 280 610 | Manuel Arroyo, Jr. 2256 N Kostner Aave Chicago, IL 60639 | Unsecured | MEMO: Disallowed per docket #704 | $0.00 | $0.00 | 0.00 |
| 301 610 | LLP Wildman Harrold Allen & Dixon 225 W Wacker Drive Suite 3000 Chicago, IL 60606 | Unsecured | MEMO: withdrawn via stipulation entered 8/15/07 (docket #362) | $0.00 | $0.00 | 0.00 |
| 302B 610 | PENNSYLVANIA DEPARTMENT OF REVENUE Po Box 280946 Attn: James Foster, Acting Chief Harrisburg, PA 17128--094 | Unsecured | MEMO: disallowed per docket # 420 | $0.00 | $0.00 | 0.00 |
| 303C 610 | PENNSYLVANIA DEPARTMENT OF REVENUE Po Box 280946 Attn: James Foster, Acting Chief Harrisburg, PA 17128--094 | Unsecured | MEMO: per docket # 420 | $328.00 | $0.00 | 328.00 |
| 304 610 | AS AGENT BANK OF AMERICA N. A. C Christopher Smith Sr Vice President 100 Federal Street Boston, MA 02110--180 | Unsecured | MEMO: duplicate claim | $0.00 | $0.00 | 0.00 |
| 401B 610 | DEPARTMENT OF THE TREASURY Centralized Insolvency Operations Po Box 21126 Philadelphia, PA 19114 | Unsecured | | $553,388.29 | $0.00 | 553,388.29 |
| 402 610 | THE DISPLAY SHOP, INC 1380 Rankin Attn: President Troy, MI 48083 | Unsecured | MEMO: disallowed per docket # 391 | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

Claims Bar Date: March 4, 2009

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-00565-ABG | | | Page: 28 | | **Date:** July 19, 2016 | |
| **Debtor Name:** ENESCO GROUP, INC. | | | | | **Time:** 10:49:18 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 403 610 | Greatamerica Leasing Corporation<br>PO Box 609<br>Attn: Peggy Upton<br>Cedar Rapids, IA 52406 | Unsecured | MEMO: duplicates former claim 85 - disallowed per docket # 364 | $11,708.26 | $0.00 | 11,708.26 |
| 404 610 | FEDEX CUSTOMER INFORMATION SERVICE<br>Attn Revenue Recovery/bankruptcy<br>2005 Corporate Ave, 2nd Floor<br>Memphis, TN 38132 | Unsecured | MEMO: duplicates claim 89 disallowed per docket entry 364 | $4,467.68 | $0.00 | 4,467.68 |
| 405 610 | LLP Wildman Harrold Allen & Dixon<br>225 W Wacker Drive<br>Suite 3000<br>Chicago, IL 60606 | Unsecured | MEMO: duplicates claim 301 | $0.00 | $0.00 | 0.00 |
| 406 610 | AS AGENT BANK OF AMERICA N. A.<br>C Christopher Smith Sr Vice President<br>100 Federal Street<br>Boston, MA 02110--180 | Unsecured | MEMO: duplicate claim | $0.00 | $0.00 | 0.00 |
| 407B 610 | DEPARTMENT OF THE TREASURY<br>Centralized Insolvency Operations<br>Po Box 21126<br>Philadelphia, PA 19114 | Unsecured | | $24,209.50 | $0.00 | 24,209.50 |
| 408 610 | THE DISPLAY SHOP, INC<br>1380 Rankin<br>Attn: President<br>Troy, MI 48083 | Unsecured | MEMO: disallowed per docket # 391 | $0.00 | $0.00 | 0.00 |
| 409B 610 | DEPARTMENT OF THE TREASURY-INTERNAL<br>Centralized Insolvency Operations<br>P O Box 21126<br>Philadelphia, PA 19114 | Unsecured | MEMO: duplicate | $0.00 | $0.00 | 0.00 |
| RECLASSI 610 | DALLAS COUNTY<br>Linebarger Goggan Blair & Sampson Llp<br>2323 Bryan St Ste 1600<br>Dallas, TX 75201 | Unsecured | ED<br>reclassified as unsecured per docket #373 | $12,228.25 | $0.00 | 12,228.25 |
| 111A 630 | STATE OF LOUISIANA<br>Louisiana Department Of Revenue<br>Po Box 66658<br>Baton Rouge, LA 70896 | Unsecured | | $250.00 | $0.00 | 250.00 |
| 179A 630 | DEPARTMENT OF THE TREASURY<br>Centralized Insolvency Operations<br>Po Box 21126<br>Philadelphia, PA 19114 | Unsecured | | $506,203.70 | $0.00 | 506,203.70 |
| **<< Totals >>** | | | | 8,581,758.44 | 443,618.90 | 8,138,139.54 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 07-00565-ABG
Case Name: ENESCO GROUP, INC.
Trustee Name: David R. Brown

**Balance on hand:**                    $      2,280,914.41

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 64B | MALCOM S. GRAHAM | 333,225.20 | 0.00 | 0.00 | 0.00 |
| 151B | MALCOLM GRAHAM | 333,225.20 | 0.00 | 0.00 | 0.00 |
| 157B | MARY ENGELBREIT STUDIOS INC | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 259 | BINGHAM MCCUTCHEN LLP | 0.00 | 0.00 | 0.00 | 0.00 |
| 261 | CARMEN MILLAN | 1,500.00 | 0.00 | 0.00 | 0.00 |
| 272 | AIDA I COLON | 200,000.00 | 0.00 | 0.00 | 0.00 |
| 302A | PENNSYLVANIA DEPARTMENT OF REVENUE | 3,330.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $             0.00
Remaining balance:                        $      2,280,914.41

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - DAVID R. BROWN | 122,670.72 | 34,761.34 | 87,909.38 |
| Trustee, Expenses - DAVID R. BROWN, | 802.87 | 624.35 | 178.52 |
| Attorney for Trustee, Fees - SPRINGER BROWN, LLC | 20,641.00 | 20,641.00 | 0.00 |
| Accountant for Trustee, Fees - ALAN D. LASKO & ASSOCIATES, PC | 237,750.93 | 230,299.03 | 7,451.90 |
| Accountant for Trustee, Expenses - ALAN D. LASKO & ASSOCIATES, PC | 2,485.46 | 2,420.86 | 64.60 |
| Fees, United States Trustee | 4,225.00 | 0.00 | 4,225.00 |
| Other Expenses: AT&T INC. | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees - Timothy M. McLean | 163,229.32 | 154,872.32 | 8,357.00 |

Total to be paid for chapter 7 administration expenses:   $      108,186.40
Remaining balance:                                        $      2,172,728.01

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Expenses: Franchise Tax Board | 8,853.73 | 0.00 | 8,853.73 |
| Other Expenses: LOUISIANA DEPARTMENT OF REVENUE | 2,259.63 | 0.00 | 2,259.63 |
| Other Expenses: Office of the Attorney General | 3,607.72 | 0.00 | 3,607.72 |
| Other Expenses: STATE OF WISCONSIN DEPARTMENT OF RE | 0.00 | 0.00 | 0.00 |
| Other Expenses: TENNESSEE DEPARTMENT OF REVENUE | 1,044.01 | 0.00 | 1,044.01 |

Total to be paid for prior chapter administrative expenses: $      15,765.09

Remaining balance: $     2,156,962.92

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $5,206,368.40 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | OHIO DEPARTMENT OF TAXATION | 0.00 | 0.00 | 0.00 |
| 2B | CDW CORPORATION | 0.00 | 0.00 | 0.00 |
| 5 | OKLAHOMA TAX COMMISSION | 0.00 | 0.00 | 0.00 |
| 11 -2 | R. I DIVISION OF TAXATION | 1,500.00 | 0.00 | 621.44 |
| 17 | OHIO DEPARTMENT OF TAXATION | 2,756.16 | 0.00 | 1,141.86 |
| 19 | COMMONWEALTH OF MASSACHUSETTS | 0.00 | 0.00 | 0.00 |
| 29B | STATE OF FLORIDA - DEPARTMENT OF RE | 0.00 | 0.00 | 0.00 |
| 49 | ILLINOIS DEPARTMENT OF REVENUE | 22.75 | 0.00 | 9.43 |
| 57 | JUSTIN J BRAWKA | 0.00 | 0.00 | 0.00 |
| 64C | MALCOM S. GRAHAM | 0.00 | 0.00 | 0.00 |
| 71B | ILLINOIS DEPARTMENT OF REVENUE | 134,095.75 | 0.00 | 55,554.95 |
| 82 | DEPARTMENT OF TAXATION STATE OF HAWAII | 0.00 | 0.00 | 0.00 |
| 84 | COMMONWEALTH OF | 456.00 | 0.00 | 188.92 |

| | MASSACHUSETTS | | | |
|---|---|---|---|---|
| 86B | S. C. DEPARTMENT OF REVENUE | 54.54 | 0.00 | 22.60 |
| 87B | WEST VIRGINIA STATE TAX DIVISION | 0.00 | 0.00 | 0.00 |
| 109 | CITY OF LOS ANGELES | 1,016.77 | 0.00 | 421.24 |
| 111 | STATE OF LOUISIANA | 1,135.09 | 0.00 | 470.26 |
| 112 | ILLINOIS DEPT OF EMPLOYMENT SECURIT | 31,580.72 | 0.00 | 13,083.68 |
| 141 | ABIGAIL MURPHY | 0.00 | 0.00 | 0.00 |
| 148 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 0.00 | 0.00 | 0.00 |
| 151C | MALCOLM GRAHAM | 0.00 | 0.00 | 0.00 |
| 153 | DALLAS MARKET CENTER OPERATING L. P | 13,625.56 | 0.00 | 5,644.98 |
| 156B | BARBARA ALLEN | 0.00 | 0.00 | 0.00 |
| 165 | OHIO BUREAU OF WORKERS COMPENSATION | 0.00 | 0.00 | 0.00 |
| 168B | WORKER TRAINING FUND - INDIANA DEPT | 0.00 | 0.00 | 0.00 |
| 175 | MINNESOTA DEPARTMENT OF REVENUE TAX | 0.00 | 0.00 | 0.00 |
| 179B | DEPARTMENT OF THE TREASURY | 4,291,496.02 | 0.00 | 1,777,937.52 |
| 180 | STATE OF NEW JERSEY | 0.00 | 0.00 | 0.00 |
| 181B | STATE OF ORE DEPARTMENT OF REVENUE | 1,851.83 | 0.00 | 767.20 |
| 184B | OREGON DEPARTMENT OF REVENUE | 1,851.83 | 0.00 | 767.20 |
| 186B | PENNSYLVANIA DEPARTMENT OF REVENUE | 16,208.00 | 0.00 | 6,714.86 |
| 191 | STATE OF IOWA | 2,264.00 | 0.00 | 937.96 |
| 197 | L. A. COUNTY TREASURER AND TAX COLL | 1,020.51 | 0.00 | 422.79 |
| 204 | STATE OF CALIFORNIA | 73.62 | 0.00 | 30.50 |
| 214 | DEPARTMENT OF TR STATE OF MICHIGAN | 0.00 | 0.00 | 0.00 |
| 218 | BARBARA ALLEN | 0.00 | 0.00 | 0.00 |
| 220 | NEW YORK STATE DEPARTMENT OF | 283.56 | 0.00 | 117.48 |
| 224 | STATE OF GEORGIA | 14,446.45 | 0.00 | 5,985.07 |

| | | | | |
|---|---|---|---|---|
| 225B | INTERNAL REVENUE SERVICE | 0.00 | 0.00 | 0.00 |
| 239 | JULIA CASTELLON | 0.00 | 0.00 | 0.00 |
| 246 | STATE OF CONNECTICUT | 0.00 | 0.00 | 0.00 |
| 271B | PENNSYLVANIA DEPARTMENT OF REVENUE | 11,430.56 | 0.00 | 4,735.60 |
| 274 | CARMEN R. COLON | 0.00 | 0.00 | 0.00 |
| 275 -2 | Mississippi State Tax Commission | 1,642.00 | 0.00 | 680.27 |
| 276 | NEW YORK STATE DEPARTMENT OF | 1,507.32 | 0.00 | 624.47 |
| 281 | STATE OF NEW JERSEY | 0.00 | 0.00 | 0.00 |
| 302 | PENNSYLVANIA DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 303A | PENNSYLVANIA DEPARTMENT OF REVENUE | 6,138.00 | 0.00 | 2,542.93 |
| 303B | PENNSYLVANIA DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 401A | DEPARTMENT OF THE TREASURY | 393,249.38 | 0.00 | 162,920.54 |
| 407A | DEPARTMENT OF THE TREASURY | 276,661.98 | 0.00 | 114,619.17 |
| 409A | DEPARTMENT OF THE TREASURY | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $      2,156,962.92
Remaining balance: $            0.00

    The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

    Timely claims of general (unsecured) creditors totaling $ 2,301,365.95 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

    Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2A | CDW CORPORATION | 0.00 | 0.00 | 0.00 |
| 3 | CORPORATE EXPRESS OFFICE PRODUCTS | 18,778.13 | 0.00 | 0.00 |
| 4 | BUSINESS WIRE, INC. | 0.00 | 0.00 | 0.00 |
| 6 | SOUTHERN CALIFORNIA EDISON COMPANY | 0.00 | 0.00 | 0.00 |

| 7 | LOS ANGELES COUNTY TREASURER AND TA | 0.00 | 0.00 | 0.00 |
| 8 | AT&T CORP | 0.00 | 0.00 | 0.00 |
| 9 | STERLING COMMERCE, INC. | 0.00 | 0.00 | 0.00 |
| 10 | ROADWAY EXPRESS, INC. | 0.00 | 0.00 | 0.00 |
| 12 | AMCORE BANK N. A. | 130,000.00 | 0.00 | 0.00 |
| 13 | RIVERSIDE CLAIMS LLC | 0.00 | 0.00 | 0.00 |
| 14 | RIVERSIDE CLAIMS LLC | 0.00 | 0.00 | 0.00 |
| 15 | SGS US TESTING COMPANY INC. | 0.00 | 0.00 | 0.00 |
| 16 | SGS US TESTING COMPANY INC. | 0.00 | 0.00 | 0.00 |
| 18 | FEDEX FREIGHT EAST | 237.58 | 0.00 | 0.00 |
| 20 | ROBERT HALF MANAGEMENT RESOURCES | 0.00 | 0.00 | 0.00 |
| 21 | DALLAS COUNTY | 12,686.44 | 0.00 | 0.00 |
| 22 | O.C. TANNER RECOGNITION COMPANY | 0.00 | 0.00 | 0.00 |
| 23 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FO | 0.00 | 0.00 | 0.00 |
| 24 | RIVERSIDE CLAIMS LLC | 0.00 | 0.00 | 0.00 |
| 25 | Hartford Fire Insurance Company | 0.00 | 0.00 | 0.00 |
| 26 | SHANGHAI AUTUMN LIGHT ENTERPRISE CO | 0.00 | 0.00 | 0.00 |
| 27 | AVAYA INC. | 0.00 | 0.00 | 0.00 |
| 28 | COMED CO. | 0.00 | 0.00 | 0.00 |
| 29A | STATE OF FLORIDA - DEPARTMENT OF RE | 50.00 | 0.00 | 0.00 |
| 30 | AMERICAN INTERNATIONAL SURPLUS LINE | 0.00 | 0.00 | 0.00 |
| 31 | STANLEY R JURKOWSKI | 0.00 | 0.00 | 0.00 |
| 32 | RIVERSIDE CLAIMS LLC | 0.00 | 0.00 | 0.00 |
| 33 | GRESHAM LICENSING LTD. 422 | 0.00 | 0.00 | 0.00 |
| 34 | RIVERSIDE CLAIMS LLC | 0.00 | 0.00 | 0.00 |
| 35 | RIVERSIDE CLAIMS LLC | 0.00 | 0.00 | 0.00 |
| 36 | RIVERSIDE CLAIMS LLC | 0.00 | 0.00 | 0.00 |
| 37 | RIVERSIDE CLAIMS LLC | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 38 | RIVERSIDE CLAIMS LLC | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 39 | THE SIGN PALACE INC. | 1,875.00 | 0.00 | 0.00 |
| 40 | VILLAGE OF ELK GROVE (27313013055) | 0.00 | 0.00 | 0.00 |
| 41 | VILLAGE OF ELK GROVE (26802675) | 0.00 | 0.00 | 0.00 |
| 42 | PRESENTECH, INC. | 525.05 | 0.00 | 0.00 |
| 43 | PALLETT MAXX | 12,715.00 | 0.00 | 0.00 |
| 44 | SCHAULS SIGNATURE EVENTS | 2,671.99 | 0.00 | 0.00 |
| 45 | SCHAULS SIGNATURE GOURMET FOODS | 2,209.80 | 0.00 | 0.00 |
| 46 | PACKAGING SERVICES, INC. | 0.00 | 0.00 | 0.00 |
| 47 | MELLON INVESTOR SERVICES LLC | 0.00 | 0.00 | 0.00 |
| 48 | EVERETT N RUSH | 16,985.50 | 0.00 | 0.00 |
| 50 | YELLOW TRANSPORTATION INC. | 0.00 | 0.00 | 0.00 |
| 51 | JERRY BOCK ENTERPRISES | 0.00 | 0.00 | 0.00 |
| 52 | DEPARTMENT OF TAXA STATE OF HAWAII | 0.00 | 0.00 | 0.00 |
| 53 | EXEQUITY LLP | 3,000.00 | 0.00 | 0.00 |
| 54 | ANDERSON LOCK COMPANY | 0.00 | 0.00 | 0.00 |
| 55 | DEEP ROCK WATER COMPANY | 485.83 | 0.00 | 0.00 |
| 56 | MOHAWK ELECTRIC CONSTRUCTION COMPAN | 0.00 | 0.00 | 0.00 |
| 58 | COMED | 0.00 | 0.00 | 0.00 |
| 59 | FEDEX FREIGHT EAST | 0.00 | 0.00 | 0.00 |
| 60 | BULKLEY RICHARDSON AND GELINAS | 0.00 | 0.00 | 0.00 |
| 61 | VISION INT-001 | 3,204.00 | 0.00 | 0.00 |
| 62 | IMPRINT ENTERPRISES, INC. | 362.60 | 0.00 | 0.00 |
| 63 | OVER UPS FREIGHT F/K/A MOTOR CARGO | 0.00 | 0.00 | 0.00 |
| 64A | MALCOM S. GRAHAM | 0.00 | 0.00 | 0.00 |
| 65 | MALCOM S. GRAHAM | 0.00 | 0.00 | 0.00 |
| 67 | IRVING KANNETT/ASSOC. | 46.00 | 0.00 | 0.00 |
| 68 | IRVING KANNETT & ASSOCIATES INC | 874.00 | 0.00 | 0.00 |
| 69 | CARLSSON AND COMPANY INC | 4,476.54 | 0.00 | 0.00 |
| 70 | ALDUS DIGITAL GRAPHICS | 113.67 | 0.00 | 0.00 |

| 71A | ILLINOIS DEPARTMENT OF REVENUE | 23,940.00 | 0.00 | 0.00 |
| 72 | MILLER ACE INDUSTRIAL CENTER | 576.79 | 0.00 | 0.00 |
| 73 | SHAKER ADVERTISING | 5,406.21 | 0.00 | 0.00 |
| 74 | THE DISPLAY SHOP, INC | 0.00 | 0.00 | 0.00 |
| 75 | THE DISPLAY SHOP, INC | 5,715.50 | 0.00 | 0.00 |
| 76 | BALEMASTER | 212.02 | 0.00 | 0.00 |
| 77 | SAMPSON V. RATHELL | 0.00 | 0.00 | 0.00 |
| 78 | WADE D. SAMPSON | 0.00 | 0.00 | 0.00 |
| 79 | WADE D. SAMPSON | 0.00 | 0.00 | 0.00 |
| 80 | THE MARKET SOURCE | 0.00 | 0.00 | 0.00 |
| 83 | SCHINDLER ELEVATOR CORPORATION | 0.00 | 0.00 | 0.00 |
| 85 | FEDEX CUSTOMER INFORMATION SERVICE | 0.00 | 0.00 | 0.00 |
| 86A | S. C. DEPARTMENT OF REVENUE | 18.30 | 0.00 | 0.00 |
| 87A | WEST VIRGINIA STATE TAX DIVISION | 0.00 | 0.00 | 0.00 |
| 88 | FEDEX NATIONAL LTL | 0.00 | 0.00 | 0.00 |
| 89 | ACCURATE DOCUMENT DESTRUCTION INC | 196.00 | 0.00 | 0.00 |
| 90 | FEDEX FREIGHT | 7,702.24 | 0.00 | 0.00 |
| 91 | ON TIME | 437.00 | 0.00 | 0.00 |
| 92 | SOUTHERN CALIFORNIA EDISON COMPANY | 0.00 | 0.00 | 0.00 |
| 94 | LTD. AMERICAN PRESIDENT LINES | 11,029.44 | 0.00 | 0.00 |
| 95 | SHANGHAI AUTUMN LIGHT | 0.00 | 0.00 | 0.00 |
| 96 | ALLEN & DIXON LLP WILDMAN HARROLD | 58,488.50 | 0.00 | 0.00 |
| 97 | JOSEPH WEIL & SONS INC | 0.00 | 0.00 | 0.00 |
| 98 | REMAX INTERNATIONAL RELOCATION SERV | 1,540.00 | 0.00 | 0.00 |
| 99 | MARTHA REEDER | 0.00 | 0.00 | 0.00 |
| 100 | MARTHA REEDER | 0.00 | 0.00 | 0.00 |
| 101 | INTERIOR TROPICAL GARDENS, INC. | 1,598.75 | 0.00 | 0.00 |
| 102 | MICRO MANAGEMENT TECHNOLOGIES | 2,429.47 | 0.00 | 0.00 |

| 103 | JOHN E. KUK, III | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 104 | BAKER & MCKENZIE LLP | 26,833.50 | 0.00 | 0.00 |
| 105 | JIM SHORE DESIGNS, INC. | 0.00 | 0.00 | 0.00 |
| 106 | JIM SHORE DESIGNS, INC. | 0.00 | 0.00 | 0.00 |
| 107 | IRON MOUNTAIN INFORMATION MANAGEMEN | 0.00 | 0.00 | 0.00 |
| 108 | ORANGE COUNTY TREASURER - TAX COLLE | 0.00 | 0.00 | 0.00 |
| 110 | AT&T CORP | 14,026.92 | 0.00 | 0.00 |
| 113 | BASIL E. ELLIOTT | 0.00 | 0.00 | 0.00 |
| 114 | INTERCALL | 56.89 | 0.00 | 0.00 |
| 115 | SAMUEL CAMINITI, INC. | 400.00 | 0.00 | 0.00 |
| 116 | ANGEL NIEVES | 0.00 | 0.00 | 0.00 |
| 117 | AMERICAN EXPRESS TRAVEL RELATED | 2,591.02 | 0.00 | 0.00 |
| 118 | WIDEN ENTERPRISES, INC. | 0.00 | 0.00 | 0.00 |
| 119 | WIDEN ENTERPRISES, INC. | 0.00 | 0.00 | 0.00 |
| 120 | AMERICASMART REAL ESTATE, LLC | 15,295.00 | 0.00 | 0.00 |
| 121 | NOVATOR SYSTEMS LTD. | 0.00 | 0.00 | 0.00 |
| 122 | L.A. MART PROPERTIES, LLC | 0.00 | 0.00 | 0.00 |
| 123 | L.A. MART PROPERTIES, LLC | 0.00 | 0.00 | 0.00 |
| 124 | MERCHANDISE MART PROPERTIES | 9,524.90 | 0.00 | 0.00 |
| 125 | MERCHANDISE MART PROPERTIES | 2,544.19 | 0.00 | 0.00 |
| 126 | PREMIERE GLOBAL SERVICES | 0.00 | 0.00 | 0.00 |
| 127 | ALLAN KEIRSTEAD | 112,865.00 | 0.00 | 0.00 |
| 128 | MESIROW FINANCIAL CONSULTING, LLC | 360,235.00 | 0.00 | 0.00 |
| 129 | THE HARRY FOX AGENCY | 0.00 | 0.00 | 0.00 |
| 130 | HARRY FOX AGENCY INC., THE | 0.00 | 0.00 | 0.00 |
| 131 | AS AGENT BANK OF AMERICA N. A. | 0.00 | 0.00 | 0.00 |
| 132 | THE ULTIMATE SOFTWARE GROUP | 10,851.74 | 0.00 | 0.00 |
| 133 | CYNTHIA ROLFE | 111,784.68 | 0.00 | 0.00 |
| 134 | OMNI COMMERCIAL LIGHTING SERVICE, I | 0.00 | 0.00 | 0.00 |

| 135 | SPEAKEASY-001 | 0.00 | 0.00 | 0.00 |
| 136 | AMERICASMART REAL ESTATE, LLC | 0.00 | 0.00 | 0.00 |
| 137 | DEBORAH LEWIS DESIGNS | 40,000.00 | 0.00 | 0.00 |
| 138 | TAPE PRODUCTS | 0.00 | 0.00 | 0.00 |
| 139 | LTD. PUBLICATIONS INTERNATIONAL | 0.00 | 0.00 | 0.00 |
| 140 | THE CITY OF NEW YORK | 5,500.00 | 0.00 | 0.00 |
| 142 | THOMAS J. HAAG | 2,000.00 | 0.00 | 0.00 |
| 143 | SOMERSET LEASING CORP V | 0.00 | 0.00 | 0.00 |
| 144 | AT&T GLOBAL SERVICES | 0.00 | 0.00 | 0.00 |
| 145 | UNITED PARCEL SERVICE, INC. | 0.00 | 0.00 | 0.00 |
| 146 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 0.00 | 0.00 | 0.00 |
| 147 | UNITED PARCEL SERVICE, INC. | 0.00 | 0.00 | 0.00 |
| 149 | TOWN & COUNTRY UTILITIES | 264.00 | 0.00 | 0.00 |
| 151A | MALCOLM GRAHAM | 0.00 | 0.00 | 0.00 |
| 152 | MALCOLM GRAHAM | 121,171.20 | 0.00 | 0.00 |
| 154 | LLP BDO SEIDMAN | 26,040.00 | 0.00 | 0.00 |
| 155 | BARBARA A. ALLEN | 0.00 | 0.00 | 0.00 |
| 156A | BARBARA ALLEN | 0.00 | 0.00 | 0.00 |
| 157A | MARY ENGELBREIT STUDIOS INC | 0.00 | 0.00 | 0.00 |
| 158 | MARY ENGELBREIT CO., THE | 10,000.00 | 0.00 | 0.00 |
| 159 | L. L. C. BATES & ASSOCIATES | 0.00 | 0.00 | 0.00 |
| 160 | G. WILLIAM SEAWRIGHT | 5,500.00 | 0.00 | 0.00 |
| 161 | THOMAS J. HAAG | 0.00 | 0.00 | 0.00 |
| 162 | CAROL GECKLER | 0.00 | 0.00 | 0.00 |
| 163 | ALLIED WASTE SERVICES | 25,832.85 | 0.00 | 0.00 |
| 164 | CERIDIAN CORPORATION | 0.00 | 0.00 | 0.00 |
| 166 | XEROX CORPORATION | 0.00 | 0.00 | 0.00 |
| 167 | CDW CORPORATION | 0.00 | 0.00 | 0.00 |
| 168A | WORKER TRAINING FUND - INDIANA DEPT | 0.00 | 0.00 | 0.00 |
| 169 | XEROX CORPORATION | 0.00 | 0.00 | 0.00 |
| 170 | GRANT THORNTON LLP | 22,671.00 | 0.00 | 0.00 |
| 171 | AIDA R. SANTA DE CRUZ | 0.00 | 0.00 | 0.00 |

| 172 | G STUDIOS, LLC | 35,000.00 | 0.00 | 0.00 |
| 173 | AMERICAN EXPRESS TRAVEL RELATED | 84,055.31 | 0.00 | 0.00 |
| 174 | XO COMMUNICATIONS INC | 2,657.79 | 0.00 | 0.00 |
| 176 | FLEETCOR TECHNOLOGIES | 206.23 | 0.00 | 0.00 |
| 177 | FEDEX KINKOS | 62.06 | 0.00 | 0.00 |
| 178 | SECRETARIES LIMITED | 39,900.00 | 0.00 | 0.00 |
| 181A | STATE OF ORE DEPARTMENT OF REVENUE | 4,304.06 | 0.00 | 0.00 |
| 182 | STATE OF GEORGIA | 46.45 | 0.00 | 0.00 |
| 183 | WAREHOUSE HOLDINGS (546) | 0.00 | 0.00 | 0.00 |
| 184A | OREGON DEPARTMENT OF REVENUE | 4,304.06 | 0.00 | 0.00 |
| 185 | U. S. CUSTOMS AND BORDER PROTECTION | 2,000.00 | 0.00 | 0.00 |
| 186A | PENNSYLVANIA DEPARTMENT OF REVENUE | 648.00 | 0.00 | 0.00 |
| 187 | DHL EXPRESS (USA), INC. | 8,178.24 | 0.00 | 0.00 |
| 188 | AMERICAN EXPRESS TRAVEL RELATED | 792.98 | 0.00 | 0.00 |
| 189 | AMERICAN EXPRESS TRAVEL RELATED | 81,233.49 | 0.00 | 0.00 |
| 190 | STATE OF OREGON | 92.26 | 0.00 | 0.00 |
| 193 | AT&T GLOBAL SERVICES | 8,298.56 | 0.00 | 0.00 |
| 194 | AT&T GLOBAL SERVICES | 0.00 | 0.00 | 0.00 |
| 196 | TENNESSEE DEPARTMENT OF REVENUE | 5,461.66 | 0.00 | 0.00 |
| 198 | STATE OF IOWA | 0.00 | 0.00 | 0.00 |
| 199 | TENNESSEE DEPT. OF REVENUE | 0.00 | 0.00 | 0.00 |
| 200 | COMMONWEALTH OF MASSACHUSETTS | 958.14 | 0.00 | 0.00 |
| 201 | GREATER WOODFIELD CVB | 300.00 | 0.00 | 0.00 |
| 202 | CINTAS FIRST AIDE & SAFETY | 333.37 | 0.00 | 0.00 |
| 203 | COCHRANE COMPRESSOR CO. | 147.13 | 0.00 | 0.00 |
| 205 | BATAVIA CONTAINER, INC. | 1,826.67 | 0.00 | 0.00 |
| 206 | STATE OF CALIFORNIA | 4,180.11 | 0.00 | 0.00 |

| 208 | KENTUCKY DEPARTMENT OF REVENUE | 5,788.03 | 0.00 | 0.00 |
|---|---|---|---|---|
| 209 | MARITZ | 4,296.67 | 0.00 | 0.00 |
| 210 | KORN/FERRY INTERNATIONAL | 2,109.00 | 0.00 | 0.00 |
| 211 | TREFLER & SONS | 675.00 | 0.00 | 0.00 |
| 212 | MACARIO AVILA | 0.00 | 0.00 | 0.00 |
| 213 | ROSA AVILA | 0.00 | 0.00 | 0.00 |
| 215 | MADAVOR MEDIA, LLC | 1,790.00 | 0.00 | 0.00 |
| 216 | CONTINENTAL COURIER LTD | 821.44 | 0.00 | 0.00 |
| 217 | LUXOLOGY, LLC | 701.00 | 0.00 | 0.00 |
| 219 | STEPHANIE MALLOW | 0.00 | 0.00 | 0.00 |
| 221 | STATE OF NEW JERSEY | 13,500.00 | 0.00 | 0.00 |
| 222 | JANET KRUMM | 1,215.30 | 0.00 | 0.00 |
| 225A | INTERNAL REVENUE SERVICE | 0.00 | 0.00 | 0.00 |
| 226 | JAMES H. STRAITIFF CUST. | 131.76 | 0.00 | 0.00 |
| 227 | CECILIA R NICHOLS | 0.00 | 0.00 | 0.00 |
| 228 | ESTHER PULIDO | 0.00 | 0.00 | 0.00 |
| 229 | MARIA T MASCORRO | 0.00 | 0.00 | 0.00 |
| 230 | JOSE CARABEZ | 0.00 | 0.00 | 0.00 |
| 231 | IRENE ORTIZ | 0.00 | 0.00 | 0.00 |
| 232 | MARTHA E ROMERO | 0.00 | 0.00 | 0.00 |
| 233 | ROSALINA SANCHEZ | 0.00 | 0.00 | 0.00 |
| 234 | JOSE CARABEZ | 0.00 | 0.00 | 0.00 |
| 235 | MILADY CIBRIAN | 0.00 | 0.00 | 0.00 |
| 236 | ISMAEL ORTIZ | 0.00 | 0.00 | 0.00 |
| 237 | ALMA CASTELLON | 0.00 | 0.00 | 0.00 |
| 238 | JOAQUIN HERNANDEZ | 0.00 | 0.00 | 0.00 |
| 240 | VERMONT DEPARTMENT OF TAXES | 1,445.60 | 0.00 | 0.00 |
| 241 | AT&T GLOBAL SERVICES | 15,528.56 | 0.00 | 0.00 |
| 242 | MARIA GARCIA | 0.00 | 0.00 | 0.00 |
| 243 | ROSARIO MACEDO | 0.00 | 0.00 | 0.00 |
| 244 | LLP BDO SEIDMAN | 26,040.00 | 0.00 | 0.00 |
| 247 | ALLAN G. KEIRSTEAD | 0.00 | 0.00 | 0.00 |

| 248 | JOAQUIN HERNANDEZ | 0.00 | 0.00 | 0.00 |
| 249 | ELIVIER MARTINEZ | 20,000.00 | 0.00 | 0.00 |
| 250 | CLAUDIA ALMONTE | 0.00 | 0.00 | 0.00 |
| 251 | NYSE MARKET, INC | 38,000.00 | 0.00 | 0.00 |
| 252 | MARIA E ZACARIAS | 0.00 | 0.00 | 0.00 |
| 253 | JOSE CRUZ BARRAGAN | 0.00 | 0.00 | 0.00 |
| 254 | NOEL ZACARIAS | 0.00 | 0.00 | 0.00 |
| 255 | JAMES GRUDUS ESQ. | 537.59 | 0.00 | 0.00 |
| 256 | MIGUEL GARCIA | 0.00 | 0.00 | 0.00 |
| 257 | ERNESTO CARRERA | 0.00 | 0.00 | 0.00 |
| 258 | JESUS PIMENTEL | 20,000.00 | 0.00 | 0.00 |
| 262 | MARIA D. PEREZ | 0.00 | 0.00 | 0.00 |
| 263 | NORMA ROMAN | 0.00 | 0.00 | 0.00 |
| 264 | SONIA MARIN | 0.00 | 0.00 | 0.00 |
| 265 | PAULINA ROCHA | 0.00 | 0.00 | 0.00 |
| 266 | ROSA GALLEGOS | 0.00 | 0.00 | 0.00 |
| 267 | MANUELA SANCHEZ | 0.00 | 0.00 | 0.00 |
| 268 | MARTHA RIVERA | 0.00 | 0.00 | 0.00 |
| 269 | MARTHA GUZMAN | 0.00 | 0.00 | 0.00 |
| 270 | BAKER & MCKENZIE LLP | 0.00 | 0.00 | 0.00 |
| 271A | PENNSYLVANIA DEPARTMENT OF REVENUE | 96.71 | 0.00 | 0.00 |
| 273 | JUVENAL ECHENERRIA | 0.00 | 0.00 | 0.00 |
| 275 | Mississippi State Tax Commission | 547.50 | 0.00 | 0.00 |
| 276 -2 | NEW YORK STATE DEPARTMENT OF | 250.00 | 0.00 | 0.00 |
| 277 | Ignacio Perez | 0.00 | 0.00 | 0.00 |
| 278 | Bravlio Matag | 0.00 | 0.00 | 0.00 |
| 279 | Mario Martinez | 0.00 | 0.00 | 0.00 |
| 280 | Manuel Arroyo, Jr. | 0.00 | 0.00 | 0.00 |
| 301 | LLP Wildman Harrold Allen & Dixon | 0.00 | 0.00 | 0.00 |
| 302B | PENNSYLVANIA DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 303C | PENNSYLVANIA DEPARTMENT OF REVENUE | 328.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 304 | AS AGENT BANK OF AMERICA N. A. | 0.00 | 0.00 | 0.00 |
| 401B | DEPARTMENT OF THE TREASURY | 553,388.29 | 0.00 | 0.00 |
| 402 | THE DISPLAY SHOP, INC | 0.00 | 0.00 | 0.00 |
| 403 | Greatamerica Leasing Corporation | 11,708.26 | 0.00 | 0.00 |
| 404 | FEDEX CUSTOMER INFORMATION SERVICE | 4,467.68 | 0.00 | 0.00 |
| 405 | LLP Wildman Harrold Allen & Dixon | 0.00 | 0.00 | 0.00 |
| 406 | AS AGENT BANK OF AMERICA N. A. | 0.00 | 0.00 | 0.00 |
| 407B | DEPARTMENT OF THE TREASURY | 24,209.50 | 0.00 | 0.00 |
| 408 | THE DISPLAY SHOP, INC | 0.00 | 0.00 | 0.00 |
| 409B | DEPARTMENT OF THE TREASURY-INTERNAL | 0.00 | 0.00 | 0.00 |
| RECLASSI | DALLAS COUNTY | 12,228.25 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $            0.00

Remaining balance: $            0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardy general unsecured claims: $            0.00

Remaining balance: $            0.00

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 506,453.70 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 111A | STATE OF LOUISIANA | 250.00 | 0.00 | 0.00 |
| 179A | DEPARTMENT OF THE TREASURY | 506,203.70 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**