# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: ENESCO GROUP, INC. | § | Case No. 07-00565-ABG |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

David R. Brown, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $41,679,068.77 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $2,158,959.61 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,205,530.00 | |

3) Total gross receipts of $ 3,364,489.61 (see **Exhibit 1** ), minus funds paid to the debtor
and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $3,364,489.61
from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $881,280.40 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 997,512.55 | 986,261.67 | 986,261.67 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 224,215.02 | 221,265.02 | 219,268.33 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 11,045,990.87 | 5,190,478.84 | 2,158,959.61 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 12,033,200.71 | 2,819,445.21 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $25,182,199.55 | $9,217,450.74 | $3,364,489.61 |

4) This case was originally filed under Chapter 11 on January 12, 2007 and it was converted to Chapter 7 on July 28, 2008. The case was pending for 102 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/14/2017          By: /s/David R. Brown
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 1,257,574.73 |
| FEE OVERPAYMENT REFUND | 1290-000 | 19,093.81 |
| Hong Kong, IRD | 1124-000 | 1,791,946.02 |
| State tax refunds | 1224-000 | 13,847.20 |
| Retainer Refunds | 1290-000 | 2,500.00 |
| REFUND | 1290-000 | 702.83 |
| D & O Litigation | 1224-000 | 250,465.67 |
| Court awarded fees and costs | 1249-000 | 10,866.00 |
| Interest Income | 1270-000 | 17,493.35 |
| **TOTAL GROSS RECEIPTS** | | $3,364,489.61 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 64B | MALCOM S. GRAHAM | 4220-000 | N/A | 333,225.20 | 0.00 | 0.00 |
| 151B | MALCOLM GRAHAM | 4220-000 | N/A | 333,225.20 | 0.00 | 0.00 |
| 157B | MARY ENGELBREIT STUDIOS INC | 4210-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 259 | BINGHAM MCCUTCHEN LLP | 4110-000 | N/A | | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 261 | CARMEN MILLAN | 4110-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 272 | AIDA I COLON | 4110-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 302A | PENNSYLVANIA DEPARTMENT OF REVENUE | 4800-000 | N/A | 3,330.00 | 0.00 | 0.00 |

| **TOTAL SECURED CLAIMS** | | | $0.00 | $881,280.40 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SPRINGER BROWN, LLC | 3110-000 | N/A | 20,641.00 | 20,641.00 | 20,641.00 |
| ALAN D. LASKO & ASSOCIATES, PC | 3410-000 | N/A | 237,750.93 | 237,750.93 | 237,750.93 |
| ALAN D. LASKO & ASSOCIATES, PC | 3420-000 | N/A | 2,485.46 | 2,485.46 | 2,485.46 |
| Timothy M. McLean | 3210-000 | N/A | 163,229.32 | 163,229.32 | 92,274.50 |
| MCCLEAN, TIMOTHY M. - Timothy M. McLean | 3210-001 | N/A | N/A | N/A | 70,954.82 |
| AT&T INC. | 2990-000 | N/A | 11,250.88 | 0.00 | 0.00 |
| OFFICE OF THE U. S. TRUSTEE | 2950-000 | N/A | 4,225.00 | 4,225.00 | 4,225.00 |
| DAVID R. BROWN, | 2200-000 | N/A | 802.87 | 802.87 | 802.87 |
| DAVID R. BROWN | 2100-000 | N/A | 122,670.72 | 122,670.72 | 122,670.72 |
| UNION BANK | 2600-000 | N/A | 1,081.65 | 1,081.65 | 1,081.65 |
| UNION BANK | 2600-000 | N/A | 1,081.65 | 1,081.65 | 1,081.65 |
| UNION BANK | 2600-000 | N/A | 1,079.19 | 1,079.19 | 1,079.19 |
| UNION BANK | 2600-000 | N/A | 1,076.74 | 1,076.74 | 1,076.74 |
| UNION BANK | 2600-000 | N/A | 1,074.28 | 1,074.28 | 1,074.28 |
| UNION BANK | 2600-000 | N/A | 4,712.56 | 4,712.56 | 4,712.56 |
| UNION BANK | 2600-000 | N/A | 4,712.56 | 4,712.56 | 4,712.56 |
| UNION BANK | 2600-000 | N/A | 4,700.27 | 4,700.27 | 4,700.27 |
| UNION BANK | 2600-000 | N/A | 4,687.98 | 4,687.98 | 4,687.98 |
| UNION BANK | 2600-000 | N/A | 4,675.69 | 4,675.69 | 4,675.69 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 2,456.60 | 2,456.60 | 2,456.60 |
| ARIZONA DEPT. OF REVENUE | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| NCDOR | 2820-000 | N/A | 35.00 | 35.00 | 35.00 |
| TENNESSEE DEPT. OF REVENUE | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| UTAH STATE TAX COMMISSION | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| COMMISSIONER OF REVENUE SERVICES | 2820-000 | N/A | 250.00 | 250.00 | 250.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| MASSACHUSETTS DEPT. OF REVENUE | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| NYS CORPORATION TAX PROCESSING UNIT | 2820-000 | N/A | 3,701.00 | 3,701.00 | 3,701.00 |
| NYC DEPARTMENT OF FINANCE | 2820-000 | N/A | 101.60 | 101.60 | 101.60 |
| TREASURY, UNITED STATES | 2810-000 | N/A | 180,000.00 | 180,000.00 | 180,000.00 |
| NEW YORK STATE DEPT OF TAXATION | 2820-000 | N/A | 165.00 | 165.00 | 165.00 |
| NYC DEPARTMENT OF FINANCE | 2820-000 | N/A | 434.00 | 434.00 | 434.00 |
| NEW YORK STATE DEPT. OF TAXATION | 2820-000 | N/A | 648.00 | 648.00 | 648.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | N/A | 2.00 | 2.00 | 2.00 |
| STATE OF NEW JERSEY - CBT | 2820-000 | N/A | 1,188.00 | 1,188.00 | 1,188.00 |
| IDAHO STATE TAX COMMISSION | 2820-000 | N/A | 44.00 | 44.00 | 44.00 |
| OREGON DEPARTMENT OF REVENUE | 2820-000 | N/A | 15.00 | 15.00 | 15.00 |
| CALIFORNIA FRANCHISE TAX BOARD | 2820-000 | N/A | 2,426.00 | 2,426.00 | 2,426.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 2,248.20 | 2,248.20 | 2,248.20 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | N/A | 2.00 | 2.00 | 2.00 |
| DEPARTMENT, UNITED STATES TREASURY | 2810-000 | N/A | 84,294.00 | 84,294.00 | 84,294.00 |
| FRANCHISE TAX BOARD | 2820-000 | N/A | 2,248.00 | 2,248.00 | 2,248.00 |
| FRANCHISE TAX BOARD | 2820-000 | N/A | 1,831.00 | 1,831.00 | 1,831.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | N/A | 3.00 | 3.00 | 3.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,895.00 | 1,895.00 | 1,895.00 |
| TRICOR SERVICES LIMITED | 2990-000 | N/A | 387.00 | 387.00 | 387.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,910.20 | 1,910.20 | 1,910.20 |
| International Sureties, Ltd. | 2300-000 | N/A | 1,900.00 | 1,900.00 | 1,900.00 |
| Congressional Bank | 2600-000 | N/A | 2,155.89 | 2,155.89 | 2,155.89 |
| Congressional Bank | 2600-000 | N/A | 2,383.66 | 2,383.66 | 2,383.66 |
| Congressional Bank | 2600-000 | N/A | 2,304.19 | 2,304.19 | 2,304.19 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,757.60 | 1,757.60 | 1,757.60 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 1,425.00 | 1,425.00 | 1,425.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 965.40 | 965.40 | 965.40 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,216.91 | 3,216.91 | 3,216.91 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,320.15 | 3,320.15 | 3,320.15 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,315.09 | 3,315.09 | 3,315.09 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,203.73 | 3,203.73 | 3,203.73 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,305.37 | 3,305.37 | 3,305.37 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | N/A | 3,194.05 | 3,194.05 | 3,194.05 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,295.55 | 3,295.55 | 3,295.55 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,253.79 | 3,253.79 | 3,253.79 |
| The Bank of New York Mellon | 2600-000 | N/A | 2,930.65 | 2,930.65 | 2,930.65 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,239.16 | 3,239.16 | 3,239.16 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,130.13 | 3,130.13 | 3,130.13 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,230.63 | 3,230.63 | 3,230.63 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,121.57 | 3,121.57 | 3,121.57 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,219.87 | 3,219.87 | 3,219.87 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,214.96 | 3,214.96 | 3,214.96 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,106.81 | 3,106.81 | 3,106.81 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,205.53 | 3,205.53 | 3,205.53 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,097.58 | 3,097.58 | 3,097.58 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,255.23 | 3,255.23 | 3,255.23 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,435.02 | 3,435.02 | 3,435.02 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,096.91 | 3,096.91 | 3,096.91 |
| The Bank of New York Mellon | 2600-000 | N/A | 3,421.92 | 3,421.92 | 3,421.92 |
| Rabobank, N.A. | 2600-000 | N/A | 1,246.57 | 1,246.57 | 1,246.57 |
| Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Rabobank, N.A. | 2600-000 | N/A | 2,773.48 | 2,773.48 | 2,773.48 |
| ADAMS-LEVINE | 2300-000 | N/A | 1,338.72 | 1,338.72 | 1,338.72 |
| Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $997,512.55 | $986,261.67 | $986,261.67 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|------|------|------|------|------|
| STATE OF WISCONSIN DEPARTMENT OF RE | 6950-000 | N/A | 2,950.00 | 0.00 | 0.00 |
| LOUISIANA DEPARTMENT OF REVENUE | 6820-000 | N/A | 262.94 | 262.94 | 262.94 |
| LOUISIANA DEPARTMENT OF REVENUE | 6820-000 | N/A | 1,996.69 | 1,996.69 | 0.00 |
| TENNESSEE DEPARTMENT OF REVENUE | 6820-000 | N/A | 715.44 | 715.44 | 715.44 |
| TENNESSEE DEPARTMENT OF REVENUE | 6820-000 | N/A | 328.57 | 328.57 | 328.57 |
| Franchise Tax Board | 6820-000 | N/A | 3,477.94 | 3,477.94 | 3,477.94 |
| Franchise Tax Board | 6820-000 | N/A | 5,375.79 | 5,375.79 | 5,375.79 |
| Office of the Attorney General | 6820-000 | N/A | 3,607.72 | 3,607.72 | 3,607.72 |
| ADELMAN & GETTLEMAN, LTD. | 6700-000 | N/A | 6,727.23 | 6,727.23 | 6,727.23 |
| SC DEPARTMENT OF REVENUE | 6820-000 | N/A | 25.00 | 25.00 | 25.00 |
| STATE OF RHODE ISLAND | 6820-000 | N/A | 819.00 | 819.00 | 819.00 |
| OREGON DEPARTMENT OF REVENUE | 6820-000 | N/A | 16.00 | 16.00 | 16.00 |
| TAXATION AND REVENUE DEPARTMENT | 6820-000 | N/A | 74.00 | 74.00 | 74.00 |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE | 6820-000 | N/A | 608.00 | 608.00 | 608.00 |
| MISSOURI DEPARTMENT OF REVENUE | 6820-000 | N/A | 1,094.00 | 1,094.00 | 1,094.00 |
| STATE TAX COMMISSION | 6820-000 | N/A | 137.00 | 137.00 | 137.00 |
| COMMONWEALTH OF MASSACHUSETTS | 6820-000 | N/A | 744.00 | 744.00 | 744.00 |
| NORTH DAKOTA STATE TAX COMMISSIONER | 6820-000 | N/A | 10.00 | 10.00 | 10.00 |
| MONTANA DEPARTMENT OF REVENUE | 6820-000 | N/A | 119.00 | 119.00 | 119.00 |
| NYS CORPORATION TAX | 6820-000 | N/A | 2,181.00 | 2,181.00 | 2,181.00 |
| INDIANA DEPARTMENT OF REVENUE | 6820-000 | N/A | 250.00 | 250.00 | 250.00 |
| GEORGIA DEPARTMENT OF REVENUE | 6820-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| FLORIDA DEPARTMENT OF REVENUE | 6820-000 | N/A | 300.00 | 300.00 | 300.00 |
| LOUISIANA DEPARTMENT OF REVENUE | 6820-000 | N/A | 1,088.00 | 1,088.00 | 1,088.00 |
| KENTUCKY STATE TREASURER | 6820-000 | N/A | 1,008.00 | 1,008.00 | 1,008.00 |
| WISCONSIN DEPARTMENT OF REVENUE | 6820-000 | N/A | 25.00 | 25.00 | 25.00 |
| VIRGINIA DEPARTMENT OF TAXATION | 6820-000 | N/A | 124.00 | 124.00 | 124.00 |
| VERMONT DEPARTMENT OF TAXES | 6820-000 | N/A | 432.00 | 432.00 | 432.00 |
| ARIZONA DEPARTMENT OF REVENUE | 6820-000 | N/A | 66.00 | 66.00 | 66.00 |
| UTAH STATE TAX COMMISSION | 6820-000 | N/A | 195.00 | 195.00 | 195.00 |

| | | | | | |
|---|---|---|---|---|---|
| TREASURER, D.C. | 6820-000 | N/A | 179.00 | 179.00 | 179.00 |
| COMMISSIONER OF REVENUE SERVICES | 6820-000 | N/A | 390.00 | 390.00 | 390.00 |
| KENTUCKY STATE TREASURER | 6820-000 | N/A | 195.00 | 195.00 | 195.00 |
| COMMONWEALTH OF MASSACHUSETTS | 6820-000 | N/A | 646.00 | 646.00 | 646.00 |
| STATE TAX COMMISSION | 6820-000 | N/A | 132.00 | 132.00 | 132.00 |
| MONTANA DEPARTMENT OF REVENUE | 6820-000 | N/A | 112.00 | 112.00 | 112.00 |
| TENNESSEE DEPARTMENT OF REVENUE | 6820-000 | N/A | 143.00 | 143.00 | 143.00 |
| UTAH STATE TAX COMMISSION | 6820-000 | N/A | 180.00 | 180.00 | 180.00 |
| VERMONT DEPARTMENT OF TAXES | 6820-000 | N/A | 379.00 | 379.00 | 379.00 |
| VIRGINIA DEPARTMENT OF TAXATION | 6820-000 | N/A | 115.00 | 115.00 | 115.00 |
| WISCONSIN DEPARTMENT OF REVENUE | 6820-000 | N/A | 25.00 | 25.00 | 25.00 |
| TREASURER, D.C. | 6820-000 | N/A | 167.00 | 167.00 | 167.00 |
| ARIZONA DEPARTMENT OF REVENUE | 6820-000 | N/A | 62.00 | 62.00 | 62.00 |
| COMMISSIONER OF REVENUE SERVICES | 6820-000 | N/A | 354.00 | 354.00 | 354.00 |
| FLORIDA DEPARTMENT OF REVENUE | 6820-000 | N/A | 300.00 | 300.00 | 300.00 |
| INDIANA DEPARTMENT OF REVENUE | 6820-000 | N/A | 250.00 | 250.00 | 250.00 |
| STATE OF NEW HAMPSHIRE | 6820-000 | N/A | 99.00 | 99.00 | 99.00 |
| TAXATION AND REVENUE DEPT. | 6820-000 | N/A | 67.00 | 67.00 | 67.00 |
| NORTH CAROLINA DEPT. OF REVENUE | 6820-000 | N/A | 37.00 | 37.00 | 37.00 |
| NORTH DAKOTA STATE TAX COMMISSIONER | 6820-000 | N/A | 10.00 | 10.00 | 10.00 |
| STATE OF RHODE ISLAND | 6820-000 | N/A | 802.00 | 802.00 | 802.00 |
| SC DEPARTMENT OF REVENUE | 6820-000 | N/A | 25.00 | 25.00 | 25.00 |
| IDAHO STATE TAX COMMISSION | 6820-000 | N/A | 46.00 | 46.00 | 46.00 |
| OHIO TREASURER OF STATE | 6820-000 | N/A | 500.00 | 500.00 | 500.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 6820-000 | N/A | 2.00 | 2.00 | 2.00 |
| CALIFORNIA FRANCHISE TAX BOARD | 6820-000 | N/A | 2,549.00 | 2,549.00 | 2,549.00 |
| TREASURY, UNITED STATES | 6810-000 | N/A | 180,691.70 | 180,691.70 | 180,691.70 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $224,215.02 | $221,265.02 | $219,268.33 |

**EXHIBIT 6 –PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | OHIO DEPARTMENT OF TAXATION | 5800-000 | N/A | 610.00 | 0.00 | 0.00 |
| 2B | CDW CORPORATION | 5200-000 | N/A | 24,701.65 | 0.00 | 0.00 |
| 5 | OKLAHOMA TAX COMMISSION | 5800-000 | N/A | 350.00 | 0.00 | 0.00 |
| 11 -2 | R. I DIVISION OF TAXATION | 5800-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 17 | OHIO DEPARTMENT OF TAXATION | 5800-000 | N/A | 2,756.16 | 2,756.16 | 1,150.61 |
| 19 | COMMONWEALTH OF MASSACHUSETTS | 5800-000 | N/A | 562.14 | 0.00 | 0.00 |
| 29B | STATE OF FLORIDA – DEPARTMENT OF RE | 5800-000 | N/A | 184.79 | 0.00 | 0.00 |
| 49 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | N/A | 22.75 | 22.75 | 9.50 |
| 57 | JUSTIN J BRAWKA | 5400-000 | N/A | 4,600.00 | 0.00 | 0.00 |
| 64C | MALCOM S. GRAHAM | 5400-000 | N/A | 333,225.20 | 0.00 | 0.00 |
| 71B | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | N/A | 134,095.75 | 134,095.75 | 55,980.15 |
| 82 | DEPARTMENT OF TAXATION STATE OF HAWAII | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 84 | COMMONWEALTH OF MASSACHUSETTS | 5800-000 | N/A | 456.00 | 456.00 | 190.36 |
| 86B | S. C. DEPARTMENT OF REVENUE | 5800-000 | N/A | 54.54 | 54.54 | 22.77 |
| 87B | WEST VIRGINIA STATE TAX DIVISION | 5800-000 | N/A | 889.65 | 0.00 | 0.00 |
| 109 | CITY OF LOS ANGELES | 5800-000 | N/A | 1,016.77 | 1,016.77 | 424.46 |
| 111 | STATE OF LOUISIANA | 5800-000 | N/A | 1,135.09 | 1,135.09 | 0.00 |
| 112 | ILLINOIS DEPT OF EMPLOYMENT SECURIT | 5800-000 | N/A | 31,580.72 | 31,580.72 | 13,183.81 |
| 141 | ABIGAIL MURPHY | 5400-000 | N/A | 6,786.79 | 0.00 | 0.00 |
| 148 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 5200-000 | N/A | 36,538.54 | 0.00 | 0.00 |
| 151C | MALCOLM GRAHAM | 5400-000 | N/A | 333,225.20 | 0.00 | 0.00 |
| 156B | BARBARA ALLEN | 5400-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 165 | OHIO BUREAU OF WORKERS COMPENSATION | 5800-000 | N/A | 56.00 | 0.00 | 0.00 |
| 168B | WORKER TRAINING FUND – INDIANA DEPT | 5800-000 | N/A | 100.36 | 0.00 | 0.00 |
| 175 | MINNESOTA DEPARTMENT OF REVENUE TAX | 5800-000 | N/A | 1,021.71 | 0.00 | 0.00 |
| 179B | UNITED STATES TREASURY DEPARTMENT | 5800-000 | N/A | 4,291,496.02 | 4,291,496.02 | 1,791,545.18 |
| 180 | STATE OF NEW JERSEY | 5800-000 | N/A | 6,582.00 | 0.00 | 0.00 |
| 181B | STATE OF OREGON | 5800-000 | N/A | 1,851.83 | 1,851.83 | 773.07 |
| 184B | STATE OF OREGON | 5800-000 | N/A | 1,851.83 | 1,851.83 | 773.07 |

| | | | | | | |
|------|---------------------------------------|----------|-----|--------------|--------------|--------------|
| 186B | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | N/A | 16,208.00 | 16,208.00 | 6,766.26 |
| 191 | STATE OF IOWA | 5800-000 | N/A | 2,264.00 | 0.00 | 0.00 |
| 197 | L. A. COUNTY TREASURER AND TAX COLL | 5800-000 | N/A | 1,020.51 | 1,020.51 | 426.03 |
| 204 | FRANCHISE TAX BOARD | 5800-000 | N/A | 73.62 | 73.62 | 30.73 |
| 214 | DEPARTMENT OF TR STATE OF MICHIGAN | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 218 | BARBARA ALLEN | 5300-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 220 | STATE OF NEW YORK | 5800-000 | N/A | 283.56 | 283.56 | 0.00 |
| 224 | STATE OF GEORGIA | 5800-000 | N/A | 14,446.45 | 14,446.45 | 0.00 |
| 225B | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 4,291,496.02 | 0.00 | 0.00 |
| 239 | JULIA CASTELLON | 5800-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 246 | STATE OF CONNECTICUT | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 271B | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | N/A | 11,430.56 | 11,430.56 | 4,771.85 |
| 274 | CARMEN R. COLON | 5800-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 275 -2 | Mississippi State Tax Commission | 5800-000 | N/A | 1,642.00 | 1,642.00 | 685.48 |
| 276 | NEW YORK STATE DEPARTMENT OF | 5800-000 | N/A | 1,507.32 | 1,507.32 | 0.00 |
| 281 | STATE OF NEW JERSEY | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 302 | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | N/A | 404.00 | 0.00 | 0.00 |
| 303A | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | N/A | 10,693.00 | 6,138.00 | 2,562.39 |
| 303B | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | N/A | 697.00 | 0.00 | 0.00 |
| 401A | UNITED STATES TREASURY DEPARTMENT | 5800-000 | N/A | 393,249.38 | 393,249.38 | 164,167.47 |
| 407A | DEPARTMENT OF THE TREASURY | 5800-000 | N/A | 276,661.98 | 276,661.98 | 115,496.42 |
| 409A | UNITED STATES TREASURY DEPARTMENT | 5800-000 | N/A | 276,661.98 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $11,045,990.87 | $5,190,478.84 | $2,158,959.61 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|------|---------------------------------------|----------|-----|-----------|-----------|------|
| 2A | CDW CORPORATION | 7100-000 | N/A | 6,406.56 | 0.00 | 0.00 |
| 3 | CORPORATE EXPRESS OFFICE PRODUCTS | 7100-000 | N/A | 18,778.13 | 18,778.13 | 0.00 |
| 4 | BUSINESS WIRE, INC. | 7100-000 | N/A | 2,529.50 | 0.00 | 0.00 |
| 6 | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | N/A | 1,050.50 | 0.00 | 0.00 |
| 7 | LOS ANGELES COUNTY TREASURER AND TA | 7100-000 | N/A | 4,752.04 | 0.00 | 0.00 |
| 8 | AT&T CORP | 7100-000 | N/A | 21,595.08 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| 9 | STERLING COMMERCE, INC. | 7100-000 | N/A | 5,969.80 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 10 | ROADWAY EXPRESS, INC. | 7100-000 | N/A | 1,055.90 | 0.00 | 0.00 |
| 12 | AMCORE BANK N. A. | 7100-000 | N/A | 294,030.87 | 130,000.00 | 0.00 |
| 13 | RIVERSIDE CLAIMS LLC | 7100-000 | N/A | 20,034.13 | 0.00 | 0.00 |
| 14 | RIVERSIDE CLAIMS LLC | 7100-000 | N/A | 22,930.00 | 0.00 | 0.00 |
| 15 | SGS US TESTING COMPANY INC. | 7100-000 | N/A | 1,728.85 | 0.00 | 0.00 |
| 16 | SGS US TESTING COMPANY INC. | 7100-000 | N/A | 87,693.21 | 0.00 | 0.00 |
| 18 | FEDEX FREIGHT EAST | 7100-000 | N/A | 237.58 | 237.58 | 0.00 |
| 20 | ROBERT HALF MANAGEMENT RESOURCES | 7100-000 | N/A | 32,377.50 | 0.00 | 0.00 |
| 21 | DALLAS COUNTY | 7100-000 | N/A | 12,686.44 | 12,686.44 | 0.00 |
| 22 | O.C. TANNER RECOGNITION COMPANY | 7100-000 | N/A | 3,680.87 | 0.00 | 0.00 |
| 23 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FO | 7100-000 | N/A | 22,930.00 | 0.00 | 0.00 |
| 24 | RIVERSIDE CLAIMS LLC | 7100-000 | N/A | 20,034.13 | 0.00 | 0.00 |
| 25 | Hartford Fire Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 26 | SHANGHAI AUTUMN LIGHT ENTERPRISE CO | 7100-000 | N/A | 13,757.44 | 0.00 | 0.00 |
| 27 | AVAYA INC. | 7100-000 | N/A | 885.11 | 0.00 | 0.00 |
| 28 | COMED CO. | 7100-000 | N/A | 61,541.38 | 0.00 | 0.00 |
| 29A | STATE OF FLORIDA - DEPARTMENT OF RE | 7100-000 | N/A | 50.00 | 50.00 | 0.00 |
| 30 | AMERICAN INTERNATIONAL SURPLUS LINE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | STANLEY R JURKOWSKI | 7100-000 | N/A | 18,734.00 | 0.00 | 0.00 |
| 32 | RIVERSIDE CLAIMS LLC | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 33 | GRESHAM LICENSING LTD. 422 | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 34 | RIVERSIDE CLAIMS LLC | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 35 | RIVERSIDE CLAIMS LLC | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 36 | RIVERSIDE CLAIMS LLC | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 37 | RIVERSIDE CLAIMS LLC | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 38 | RIVERSIDE CLAIMS LLC | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 39 | THE SIGN PALACE INC. | 7100-000 | N/A | 1,875.00 | 1,875.00 | 0.00 |
| 40 | VILLAGE OF ELK GROVE (27313013055) | 7100-000 | N/A | 138.42 | 0.00 | 0.00 |
| 41 | VILLAGE OF ELK GROVE (26802675) | 7100-000 | N/A | 160.53 | 0.00 | 0.00 |
| 42 | PRESENTECH, INC. | 7100-000 | N/A | 525.05 | 525.05 | 0.00 |
| 43 | PALLETT MAXX | 7100-000 | N/A | 12,715.00 | 12,715.00 | 0.00 |
| 44 | SCHAULS SIGNATURE EVENTS | 7100-000 | N/A | 2,671.99 | 2,671.99 | 0.00 |
| 45 | SCHAULS SIGNATURE GOURMET FOODS | 7100-000 | N/A | 2,209.80 | 2,209.80 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 46 | PACKAGING SERVICES, INC. | 7100-000 | N/A | 19,059.94 | 0.00 | 0.00 |
| 47 | MELLON INVESTOR SERVICES LLC | 7100-000 | N/A | 6,397.66 | 0.00 | 0.00 |
| 48 | EVERETT N RUSH | 7100-000 | N/A | 16,985.50 | 16,985.50 | 0.00 |
| 50 | YELLOW TRANSPORTATION INC. | 7100-000 | N/A | 2,516.06 | 0.00 | 0.00 |
| 51 | JERRY BOCK ENTERPRISES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 52 | DEPARTMENT OF TAXA STATE OF HAWAII | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 53 | EXEQUITY LLP | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 54 | ANDERSON LOCK COMPANY | 7100-000 | N/A | 496.44 | 0.00 | 0.00 |
| 55 | DEEP ROCK WATER COMPANY | 7100-000 | N/A | 485.83 | 485.83 | 0.00 |
| 56 | MOHAWK ELECTRIC CONSTRUCTION COMPAN | 7100-000 | N/A | 2,636.00 | 0.00 | 0.00 |
| 58 | COMED | 7100-000 | N/A | 61,541.38 | 0.00 | 0.00 |
| 59 | FEDEX FREIGHT EAST | 7100-000 | N/A | 237.58 | 0.00 | 0.00 |
| 60 | BULKLEY RICHARDSON AND GELINAS | 7100-000 | N/A | 1,249.31 | 0.00 | 0.00 |
| 61 | VISION INT-001 | 7100-000 | N/A | 3,204.00 | 3,204.00 | 0.00 |
| 62 | IMPRINT ENTERPRISES, INC. | 7100-000 | N/A | 362.60 | 362.60 | 0.00 |
| 63 | OVER UPS FREIGHT F/K/A MOTOR CARGO | 7100-000 | N/A | 2,563.55 | 0.00 | 0.00 |
| 64A | MALCOM S. GRAHAM | 7100-000 | N/A | 333,225.20 | 0.00 | 0.00 |
| 65 | MALCOM S. GRAHAM | 7100-000 | N/A | 333,225.20 | 0.00 | 0.00 |
| 67 | IRVING KANNETT/ASSOC. | 7100-000 | N/A | 46.00 | 46.00 | 0.00 |
| 68 | IRVING KANNETT & ASSOCIATES INC | 7100-000 | N/A | 874.00 | 874.00 | 0.00 |
| 69 | CARLSSON AND COMPANY INC | 7100-000 | N/A | 4,476.54 | 4,476.54 | 0.00 |
| 70 | ALDUS DIGITAL GRAPHICS | 7100-000 | N/A | 378.90 | 113.67 | 0.00 |
| 71A | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | N/A | 23,940.00 | 23,940.00 | 0.00 |
| 72 | MILLER ACE INDUSTRIAL CENTER | 7100-000 | N/A | 576.79 | 576.79 | 0.00 |
| 73 | SHAKER ADVERTISING | 7100-000 | N/A | 5,406.21 | 5,406.21 | 0.00 |
| 74 | THE DISPLAY SHOP, INC | 7100-000 | N/A | 281.00 | 0.00 | 0.00 |
| 75 | THE DISPLAY SHOP, INC | 7100-000 | N/A | 40,671.00 | 5,715.50 | 0.00 |
| 76 | BALEMASTER | 7100-000 | N/A | 212.02 | 212.02 | 0.00 |
| 77 | SAMPSON V. RATHELL | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 78 | WADE D. SAMPSON | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 79 | WADE D. SAMPSON | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 80 | THE MARKET SOURCE | 7100-000 | N/A | 10,822.50 | 0.00 | 0.00 |
| 83 | SCHINDLER ELEVATOR CORPORATION | 7100-000 | N/A | 335.78 | 0.00 | 0.00 |
| 85 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | N/A | 7,792.75 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86A | S. C. DEPARTMENT OF REVENUE | 7100-000 | N/A | 18.30 | 18.30 | 0.00 |
| 87A | WEST VIRGINIA STATE TAX DIVISION | 7100-000 | N/A | 260.00 | 0.00 | 0.00 |
| 88 | FEDEX NATIONAL LTL | 7100-000 | N/A | 742.00 | 0.00 | 0.00 |
| 89 | ACCURATE DOCUMENT DESTRUCTION INC | 7100-000 | N/A | 388.80 | 196.00 | 0.00 |
| 90 | FEDEX FREIGHT | 7100-000 | N/A | 7,702.24 | 7,702.24 | 0.00 |
| 91 | ON TIME | 7100-000 | N/A | 437.00 | 437.00 | 0.00 |
| 92 | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | N/A | 1,050.50 | 0.00 | 0.00 |
| 94 | LTD. AMERICAN PRESIDENT LINES | 7100-000 | N/A | 11,029.44 | 11,029.44 | 0.00 |
| 95 | SHANGHAI AUTUMN LIGHT | 7100-000 | N/A | 13,757.44 | 0.00 | 0.00 |
| 96 | ALLEN & DIXON LLP WILDMAN HARROLD | 7100-000 | N/A | 58,488.50 | 58,488.50 | 0.00 |
| 97 | JOSEPH WEIL & SONS INC | 7100-000 | N/A | 1,215.59 | 0.00 | 0.00 |
| 98 | REMAX INTERNATIONAL RELOCATION SERV | 7100-000 | N/A | 1,540.00 | 1,540.00 | 0.00 |
| 99 | MARTHA REEDER | 7100-000 | N/A | 22,000.00 | 0.00 | 0.00 |
| 100 | MARTHA REEDER | 7100-000 | N/A | 2,986.00 | 0.00 | 0.00 |
| 101 | INTERIOR TROPICAL GARDENS, INC. | 7100-000 | N/A | 1,598.75 | 1,598.75 | 0.00 |
| 102 | MICRO MANAGEMENT TECHNOLOGIES | 7100-000 | N/A | 2,429.47 | 2,429.47 | 0.00 |
| 103 | JOHN E. KUK, III | 7100-000 | N/A | 37,253.04 | 0.00 | 0.00 |
| 104 | BAKER & MCKENZIE LLP | 7100-000 | N/A | 26,833.50 | 26,833.50 | 0.00 |
| 105 | JIM SHORE DESIGNS, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 106 | JIM SHORE DESIGNS, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 107 | IRON MOUNTAIN INFORMATION MANAGEMEN | 7100-000 | N/A | 18,783.15 | 0.00 | 0.00 |
| 108 | ORANGE COUNTY TREASURER - TAX COLLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 110 | AT&T CORP | 7100-000 | N/A | 14,026.92 | 14,026.92 | 0.00 |
| 111A | STATE OF LOUISIANA | 7300-000 | N/A | 250.00 | 250.00 | 0.00 |
| 113 | BASIL E. ELLIOTT | 7100-000 | N/A | 1,200,000.00 | 0.00 | 0.00 |
| 114 | INTERCALL | 7100-000 | N/A | 1,580.54 | 56.89 | 0.00 |
| 115 | SAMUEL CAMINITI, INC. | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 116 | ANGEL NIEVES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 117 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | N/A | 2,591.02 | 2,591.02 | 0.00 |
| 118 | WIDEN ENTERPRISES, INC. | 7100-000 | N/A | 3,080.71 | 0.00 | 0.00 |
| 119 | WIDEN ENTERPRISES, INC. | 7100-000 | N/A | 2,696.80 | 0.00 | 0.00 |
| 120 | AMERICASMART REAL ESTATE, LLC | 7100-000 | N/A | 51,833.23 | 15,295.00 | 0.00 |
| 121 | NOVATOR SYSTEMS LTD. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 122 | L.A. MART PROPERTIES, LLC | 7100-000 | N/A | 42,429.14 | 0.00 | 0.00 |

| 123 | L.A. MART PROPERTIES, LLC | 7100-000 | N/A | 11,333.08 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 124 | MERCHANDISE MART PROPERTIES | 7100-000 | N/A | 9,524.90 | 9,524.90 | 0.00 |
| 125 | MERCHANDISE MART PROPERTIES | 7100-000 | N/A | 2,544.19 | 2,544.19 | 0.00 |
| 126 | PREMIERE GLOBAL SERVICES | 7100-000 | N/A | 2,587.56 | 0.00 | 0.00 |
| 127 | ALLAN KEIRSTEAD | 7100-000 | N/A | 112,865.00 | 112,865.00 | 0.00 |
| 128 | MESIROW FINANCIAL CONSULTING, LLC | 7100-000 | N/A | 360,235.00 | 360,235.00 | 0.00 |
| 129 | THE HARRY FOX AGENCY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 130 | HARRY FOX AGENCY INC., THE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 131 | AS AGENT BANK OF AMERICA N. A. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 132 | THE ULTIMATE SOFTWARE GROUP | 7100-000 | N/A | 10,851.74 | 10,851.74 | 0.00 |
| 133 | CYNTHIA ROLFE | 7100-000 | N/A | 111,784.68 | 111,784.68 | 0.00 |
| 134 | OMNI COMMERCIAL LIGHTING SERVICE, I | 7100-000 | N/A | 326.38 | 0.00 | 0.00 |
| 135 | SPEAKEASY-001 | 7100-000 | N/A | 847.28 | 0.00 | 0.00 |
| 136 | AMERICASMART REAL ESTATE, LLC | 7100-000 | N/A | 13,641.29 | 0.00 | 0.00 |
| 137 | DEBORAH LEWIS DESIGNS | 7100-000 | N/A | 40,000.00 | 40,000.00 | 0.00 |
| 138 | TAPE PRODUCTS | 7100-000 | N/A | 1,078.00 | 0.00 | 0.00 |
| 139 | LTD. PUBLICATIONS INTERNATIONAL | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 140 | THE CITY OF NEW YORK | 7100-000 | N/A | 5,500.00 | 5,500.00 | 0.00 |
| 142 | THOMAS J. HAAG | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 143 | SOMERSET LEASING CORP V | 7100-000 | N/A | 46,278.00 | 0.00 | 0.00 |
| 144 | AT&T GLOBAL SERVICES | 7100-000 | N/A | 20,749.82 | 0.00 | 0.00 |
| 145 | UNITED PARCEL SERVICE, INC. | 7100-000 | N/A | 18,499.76 | 0.00 | 0.00 |
| 146 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 7100-000 | N/A | 36,538.54 | 0.00 | 0.00 |
| 147 | UNITED PARCEL SERVICE, INC. | 7100-000 | N/A | 18,499.76 | 0.00 | 0.00 |
| 149 | TOWN & COUNTRY UTILITIES | 7100-000 | N/A | 264.00 | 264.00 | 0.00 |
| 151A | MALCOLM GRAHAM | 7100-000 | N/A | 333,225.20 | 0.00 | 0.00 |
| 152 | MALCOLM GRAHAM | 7100-000 | N/A | 333,225.20 | 121,171.20 | 0.00 |
| 153 | DALLAS MARKET CENTER OPERATING L. P | 7100-000 | N/A | 13,625.56 | 13,625.56 | 0.00 |
| 154 | LLP BDO SEIDMAN | 7100-000 | N/A | 26,040.00 | 26,040.00 | 0.00 |
| 155 | BARBARA A. ALLEN | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 156A | BARBARA ALLEN | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 157A | MARY ENGELBREIT STUDIOS INC | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 158 | MARY ENGELBREIT CO., THE | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 159 | L. L. C. BATES & ASSOCIATES | 7100-000 | N/A | 27,408.00 | 0.00 | 0.00 |

| 160 | G. WILLIAM SEAWRIGHT | 7100-000 | N/A | 5,500.00 | 5,500.00 | 0.00 |
| 161 | THOMAS J. HAAG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 162 | CAROL GECKLER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 163 | ALLIED WASTE SERVICES | 7100-000 | N/A | 25,832.85 | 25,832.85 | 0.00 |
| 164 | CERIDIAN CORPORATION | 7100-000 | N/A | 2,930.04 | 0.00 | 0.00 |
| 166 | XEROX CORPORATION | 7100-000 | N/A | 18,330.84 | 0.00 | 0.00 |
| 167 | CDW CORPORATION | 7100-000 | N/A | 6,406.56 | 0.00 | 0.00 |
| 168A | WORKER TRAINING FUND - INDIANA DEPT | 7100-000 | N/A | 50.00 | 0.00 | 0.00 |
| 169 | XEROX CORPORATION | 7100-000 | N/A | 256,828.86 | 0.00 | 0.00 |
| 170 | GRANT THORNTON LLP | 7100-000 | N/A | 22,671.00 | 22,671.00 | 0.00 |
| 171 | AIDA R. SANTA DE CRUZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 172 | G STUDIOS, LLC | 7100-000 | N/A | 70,000.00 | 35,000.00 | 0.00 |
| 173 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | N/A | 84,055.31 | 84,055.31 | 0.00 |
| 174 | XO COMMUNICATIONS INC | 7100-000 | N/A | 2,657.79 | 2,657.79 | 0.00 |
| 176 | FLEETCOR TECHNOLOGIES | 7100-000 | N/A | 206.23 | 206.23 | 0.00 |
| 177 | FEDEX KINKOS | 7100-000 | N/A | 62.06 | 62.06 | 0.00 |
| 178 | SECRETARIES LIMITED | 7100-000 | N/A | 39,900.00 | 39,900.00 | 0.00 |
| 179A | UNITED STATES TREASURY DEPARTMENT | 7300-000 | N/A | 506,203.70 | 506,203.70 | 0.00 |
| 181A | STATE OF ORE DEPARTMENT OF REVENUE | 7100-000 | N/A | 4,304.06 | 4,304.06 | 0.00 |
| 182 | STATE OF GEORGIA | 7100-000 | N/A | 46.45 | 46.45 | 0.00 |
| 183 | WAREHOUSE HOLDINGS (546) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 184A | OREGON DEPARTMENT OF REVENUE | 7100-000 | N/A | 4,304.06 | 4,304.06 | 0.00 |
| 185 | U. S. CUSTOMS AND BORDER PROTECTION | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 186A | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100-000 | N/A | 648.00 | 648.00 | 0.00 |
| 187 | DHL EXPRESS (USA), INC. | 7100-000 | N/A | 8,178.24 | 8,178.24 | 0.00 |
| 188 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | N/A | 792.98 | 792.98 | 0.00 |
| 189 | AMERICAN EXPRESS TRAVEL RELATED | 7100-000 | N/A | 81,233.49 | 81,233.49 | 0.00 |
| 190 | STATE OF OREGON | 7100-000 | N/A | 92.26 | 92.26 | 0.00 |
| 193 | AT&T GLOBAL SERVICES | 7100-000 | N/A | 8,298.56 | 8,298.56 | 0.00 |
| 194 | AT&T GLOBAL SERVICES | 7100-000 | N/A | 8,298.56 | 0.00 | 0.00 |
| 196 | TENNESSEE DEPARTMENT OF REVENUE | 7100-000 | N/A | 5,461.66 | 5,461.66 | 0.00 |
| 198 | STATE OF IOWA | 7100-000 | N/A | 1,356.32 | 0.00 | 0.00 |
| 199 | TENNESSEE DEPT. OF REVENUE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 200 | COMMONWEALTH OF MASSACHUSETTS | 7100-000 | N/A | 958.14 | 958.14 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 201 | GREATER WOODFIELD CVB | 7100-000 | N/A | 300.00 | 300.00 | 0.00 |
| 202 | CINTAS FIRST AIDE & SAFETY | 7100-000 | N/A | 333.37 | 333.37 | 0.00 |
| 203 | COCHRANE COMPRESSOR CO. | 7100-000 | N/A | 147.13 | 147.13 | 0.00 |
| 205 | BATAVIA CONTAINER, INC. | 7100-000 | N/A | 1,826.67 | 1,826.67 | 0.00 |
| 206 | STATE OF CALIFORNIA | 7100-000 | N/A | 4,180.11 | 4,180.11 | 0.00 |
| 208 | KENTUCKY DEPARTMENT OF REVENUE | 7100-000 | N/A | 5,788.03 | 5,788.03 | 0.00 |
| 209 | MARITZ | 7100-000 | N/A | 4,296.67 | 4,296.67 | 0.00 |
| 210 | KORN/FERRY INTERNATIONAL | 7100-000 | N/A | 2,109.00 | 2,109.00 | 0.00 |
| 211 | TREFLER & SONS | 7100-000 | N/A | 675.00 | 675.00 | 0.00 |
| 212 | MACARIO AVILA | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 213 | ROSA AVILA | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 215 | MADAVOR MEDIA, LLC | 7100-000 | N/A | 1,790.00 | 1,790.00 | 0.00 |
| 216 | CONTINENTAL COURIER LTD | 7100-000 | N/A | 821.44 | 821.44 | 0.00 |
| 217 | LUXOLOGY, LLC | 7100-000 | N/A | 701.00 | 701.00 | 0.00 |
| 219 | STEPHANIE MALLOW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 221 | STATE OF NEW JERSEY | 7100-000 | N/A | 13,500.00 | 13,500.00 | 0.00 |
| 222 | JANET KRUMM | 7100-000 | N/A | 1,215.30 | 1,215.30 | 0.00 |
| 225A | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 506,203.70 | 0.00 | 0.00 |
| 226 | JAMES H. STRAITIFF CUST. | 7100-000 | N/A | 131.76 | 131.76 | 0.00 |
| 227 | CECILIA R NICHOLS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 228 | ESTHER PULIDO | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 229 | MARIA T MASCORRO | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 230 | JOSE CARABEZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 231 | IRENE ORTIZ | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 232 | MARTHA E ROMERO | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 233 | ROSALINA SANCHEZ | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 234 | JOSE CARABEZ | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 235 | MILADY CIBRIAN | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 236 | ISMAEL ORTIZ | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 237 | ALMA CASTELLON | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 238 | JOAQUIN HERNANDEZ | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 240 | VERMONT DEPARTMENT OF TAXES | 7100-000 | N/A | 1,445.60 | 1,445.60 | 0.00 |
| 241 | AT&T GLOBAL SERVICES | 7100-000 | N/A | 15,528.56 | 15,528.56 | 0.00 |
| 242 | MARIA GARCIA | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 243 | ROSARIO MACEDO | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 244 | LLP BDO SEIDMAN | 7100-000 | N/A | 26,040.00 | 26,040.00 | 0.00 |
| 247 | ALLAN G. KEIRSTEAD | 7100-000 | N/A | 112,865.00 | 0.00 | 0.00 |
| 248 | JOAQUIN HERNANDEZ | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 249 | ELIVIER MARTINEZ | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 250 | CLAUDIA ALMONTE | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 251 | NYSE MARKET, INC | 7100-000 | N/A | 38,000.00 | 38,000.00 | 0.00 |
| 252 | MARIA E ZACARIAS | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 253 | JOSE CRUZ BARRAGAN | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 254 | NOEL ZACARIAS | 7100-000 | N/A | 22,000.00 | 0.00 | 0.00 |
| 255 | JAMES GRUDUS ESQ. | 7100-000 | N/A | 537.59 | 537.59 | 0.00 |
| 256 | MIGUEL GARCIA | 7100-000 | N/A | 28,000.00 | 0.00 | 0.00 |
| 257 | ERNESTO CARRERA | 7100-000 | N/A | 12,000.00 | 0.00 | 0.00 |
| 258 | JESUS PIMENTEL | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 262 | MARIA D. PEREZ | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 263 | NORMA ROMAN | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 264 | SONIA MARIN | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 265 | PAULINA ROCHA | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 266 | ROSA GALLEGOS | 7100-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| 267 | MANUELA SANCHEZ | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 268 | MARTHA RIVERA | 7100-000 | N/A | 16,000.00 | 0.00 | 0.00 |
| 269 | MARTHA GUZMAN | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 270 | BAKER & MCKENZIE LLP | 7100-000 | N/A | 26,833.50 | 0.00 | 0.00 |
| 271A | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100-000 | N/A | 96.71 | 96.71 | 0.00 |
| 273 | JUVENAL ECHENERRIA | 7100-000 | N/A | 24,000.00 | 0.00 | 0.00 |
| 275 | Mississippi State Tax Commission | 7100-000 | N/A | 547.50 | 547.50 | 0.00 |
| 276 -2 | NEW YORK STATE DEPARTMENT OF | 7100-000 | N/A | 250.00 | 250.00 | 0.00 |
| 277 | Ignacio Perez | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 278 | Bravlio Matag | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 279 | Mario Martinez | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 280 | Manuel Arroyo, Jr. | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 301 | LLP Wildman Harrold Allen & Dixon | 7100-000 | N/A | 58,488.50 | 0.00 | 0.00 |
| 302B | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100-000 | N/A | 40.00 | 0.00 | 0.00 |
| 303C | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100-000 | N/A | 34.00 | 328.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 304 | AS AGENT BANK OF AMERICA N. A. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 401B | DEPARTMENT OF THE TREASURY | 7100-000 | N/A | 553,388.29 | 553,388.29 | 0.00 |
| 402 | THE DISPLAY SHOP, INC | 7100-000 | N/A | 4,763.50 | 0.00 | 0.00 |
| 403 | Greatamerica Leasing Corporation | 7100-000 | N/A | 11,708.26 | 11,708.26 | 0.00 |
| 404 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | N/A | 4,467.68 | 4,467.68 | 0.00 |
| 405 | LLP Wildman Harrold Allen & Dixon | 7100-000 | N/A | 58,488.50 | 0.00 | 0.00 |
| 406 | AS AGENT BANK OF AMERICA N. A. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 407B | DEPARTMENT OF THE TREASURY | 7100-000 | N/A | 24,209.50 | 24,209.50 | 0.00 |
| 408 | THE DISPLAY SHOP, INC | 7100-000 | N/A | 4,763.50 | 0.00 | 0.00 |
| 409B | UNITED STATES TREASURY DEPARTMENT | 7100-000 | N/A | 24,209.50 | 0.00 | 0.00 |
| RECLASSI | DALLAS COUNTY | 7100-000 | N/A | 12,228.25 | 12,228.25 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $12,033,200.71 | $2,819,445.21 | $0.00 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** (330580) David R. Brown |
| **Case Name:** ENESCO GROUP, INC. | **Filed (f) or Converted (c):** 07/28/08 (c) |
| | **§341(a) Meeting Date:** 12/10/08 |
| **Period Ending:** 02/14/17 | **Claims Bar Date:** 03/04/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | BANK ACCOUNTS  Turnover of DIP account proceeds | 1,148,386.40 | 1,148,286.40 | | 1,257,574.73 | FA |
| 2 | FEE OVERPAYMENT REFUND  (u) | Unknown | 0.00 | | 19,093.81 | FA |
| 3 | VOID  (u) | Unknown | 0.00 | | 0.00 | FA |
| 4 | Petty Cash | 2,568.07 | 0.00 | | 0.00 | FA |
| 5 | Deposit Account | 898,466.53 | 0.00 | | 0.00 | FA |
| 6 | Bank of America - Letter of Credit 8780 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Bank of America - Main 7498 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | LaSalle - Back Door Store Depository 8343 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | LaSalle - Lockbox 5206 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | LaSalle Bank - Collectors Appreciation | 2,272.50 | 0.00 | | 0.00 | FA |
| 11 | LaSalle Bank - Concentration 8251 | 41,525.99 | 0.00 | | 0.00 | FA |
| 12 | LaSalle Bank - Controlled Disbursement 0373 | 96,227.00 | 0.00 | | 0.00 | FA |
| 13 | LaSalle Bank - Payroll 8327 | 40,015.64 | 0.00 | | 0.00 | FA |
| 14 | First Data Merchant Services | 31,600.00 | 0.00 | | 0.00 | FA |
| 15 | Security Deposit  Columbus Gift Mart ~~~~ Suite 108, 1999 Westbelt Dr. ~~~~ Columbus, OH 43228 ~~~~ See Footnote 1 | 3,000.00 | 0.00 | | 0.00 | FA |
| 16 | Security Deposit  Dallas Market Center ~~~~ P. O. Box 845467 ~~~~ Dallas, TX  75284-5467 ~~~~ See Footnote 1 | 6,252.74 | 0.00 | | 0.00 | FA |
| 17 | Security Deposit  Dallas Market Center ~~~~ P.O. Box 845467 ~~~~ Dallas, TX 75284-5467 ~~~~ See Footnote 1 | 7,036.68 | 0.00 | | 0.00 | FA |
| 18 | Security Deposit  L A Mart ~~~~ Suite 244 ~~~~ 1933 S. Broadway ~~~~ Los Angeles, CA 90007 ~~~~ See Footnote 1 | 13,340.00 | 0.00 | | 0.00 | FA |
| 19 | Security Deposit  L A Mart ~~~~ Suite 244 ~~~~ 1933 S. Broadway ~~~~ Los Angeles, CA 90007 ~~~~ See Footnote 1 | 10,920.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 07-00565-ABG | Trustee: (330580) David R. Brown |
| Case Name: ENESCO GROUP, INC. | Filed (f) or Converted (c): 07/28/08 (c) |
| | §341(a) Meeting Date: 12/10/08 |
| Period Ending: 02/14/17 | Claims Bar Date: 03/04/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | Security Deposit<br>L A Mart ~~~~ Suite 244 ~~~~ 1933 S. Broadway<br>~~~~ Los Angeles, CA 90007 ~~~~ See Footnote 1 | 12,536.00 | 0.00 | | 0.00 | FA |
| 21 | Security Deposit<br>Seattle Market Center ~~~~ Pacific Northwest Grp.<br>P. O. Box C34936 ~~~~ Dept. 4148 ~~~~ Seattle, WA<br>98124 ~~~~ See Footnote 1 | 4,924.00 | 0.00 | | 0.00 | FA |
| 22 | Security Deposit<br>Seattle Market Center ~~~~ Pacific Northwest Grp.<br>P. O. Box C34936 ~~~~ Dept. 4148 ~~~~ Seattle, WA<br>98124 ~~~~ See Footnote 1 | 1,324.00 | 0.00 | | 0.00 | FA |
| 23 | Security Deposit<br>Seattle Market Center ~~~~ Pacific Northwest Grp.<br>P. O. Box C34936 ~~~~ Dept. 4148 ~~~~ Seattle, WA<br>98124 ~~~~ See Footnote 1 | 2,052.00 | 0.00 | | 0.00 | FA |
| 24 | Security Deposit<br>Bay West Gift Center ~~~~ P. O. Box 94771 ~~~~<br>Seattle, WA 98124 ~~~~ See Footnote 1 | 9,059.94 | 0.00 | | 0.00 | FA |
| 25 | Security Deposit<br>Busse Warehouse ~~~~ One Enesco Plaza ~~~~<br>Elk Grove Village, IL 60007 ~~~~ See Footnote 1 | 763,280.25 | 0.00 | | 0.00 | FA |
| 26 | Security Deposit<br>Prologis ~~~~ 811 Lively Blvd. ~~~~ Wood Dale, IL<br>60191 ~~~~ See Footnote 1 | 13,183.78 | 0.00 | | 0.00 | FA |
| 27 | Security Deposit<br>Romaga Inc. ~~~~ 2817 Empire Blvd, ~~~~ See<br>Footnote 1 | 11,625.00 | 0.00 | | 0.00 | FA |
| 28 | Space #237 Hamilton Gifts | 8,332.14 | 0.00 | | 0.00 | FA |
| 29 | Whole life insurance policy against<br>Harry S. Howard Jr. ~~~~ (7489641) Mass Mutual<br>Financial Group ~~~~ See Footnote 1 | 45,268.18 | 0.00 | | 0.00 | FA |
| 30 | Enesco France S.A.<br>2426 Route Nationale 7 ~~~~ Legois de Bonneau<br>~~~~ 06270 Villnueve Lobert ~~~~ See Footnote 1 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 3

| | |
|---|---|
| Case Number: 07-00565-ABG | Trustee: (330580) David R. Brown |
| Case Name: ENESCO GROUP, INC. | Filed (f) or Converted (c): 07/28/08 (c) |
| | §341(a) Meeting Date: 12/10/08 |
| Period Ending: 02/14/17 | Claims Bar Date: 03/04/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 31 | Enesco Holdings Limited  Brunthill Road ~~~~ KIngston, Carlisle ~~~~ Cumbria CA3 OEN ~~~~ See Footnote 1 | 0.00 | 0.00 | | 0.00 | FA |
| 32 | Enesco International Limited  1105 N. Market Street~~~~Suite 1300 - P.O. Box 8985~~~~ Wilmingon, DE 19899~~~~Seet Footnote1 | 0.00 | 0.00 | | 0.00 | FA |
| 33 | Gregg Manufacturing, Inc.  1581 Barrana Pkwy~~~~Unit H~~~~Irving, CA 92618~~~~See Footnote 1 | 0.00 | 0.00 | | 0.00 | FA |
| 34 | N.C. Cameron & Sons  7550 Ranmere Drive~~~~Mississauga, ON L5S 1S6~~~~See Footnote 1 | 0.00 | 0.00 | | 0.00 | FA |
| 35 | Stanley Home Products de Limpeza Ltda.  c/o Lefosse Advogados~~~~Rua General Furrado do Nascimento, 66~~~~1st andar,~~~~05465-070 Sao Paola | 0.00 | 10,000.00 | | 0.00 | FA |
| 36 | Accounts Receivable, net of allowance  See Footnote1 | 16,429,794.69 | 0.00 | | 0.00 | FA |
| 37 | Hong Kong, IRD  bond posted for Hong Kong taxes Revenue Tower, 5 Gloucester Road~~~~Wan Chai, Hong Kong~~~~G.P.O. Box 132, Hong Kong~~~~Cash Bond | 3,800,000.00 | Unknown | | 1,791,946.02 | FA |
| 38 | See attached B22 Schedule  See Footnote1 | 0.00 | 0.00 | | 0.00 | FA |
| 39 | Domain Name  Maryrhynernadig.com~~~~See Footnote1 | 0.00 | 0.00 | | 0.00 | FA |
| 40 | Domain Name  various web domain names Cherishedteddies.com~~~~Domain Name~~~~Marysmoomoos.com~~~~~~~~Domain Name~~~~dougpagacz.com~~~~~~~~Domain Name~~~~ | 0.00 | 0.00 | | 0.00 | FA |
| 41 | Truck and Van | 4,184.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:**    (330580)   David R. Brown |
| **Case Name:**    ENESCO GROUP, INC. | **Filed (f) or Converted (c):** 07/28/08 (c) |
| | **§341(a) Meeting Date:**   12/10/08 |
| **Period Ending:** 02/14/17 | **Claims Bar Date:**   03/04/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | 225 Windsor Drive~~~~Itasca, IL~~~~See Footnote1 | | | | | |
| 42 | Computers<br>See Footnote1 | 1,955,336.93 | 0.00 | | 0.00 | FA |
| 43 | Office equipment<br>See Footnote1 | 22,158.49 | 0.00 | | 0.00 | FA |
| 44 | Furniture and Fixtures<br>See Footnote1 | 228,550.36 | 0.00 | | 0.00 | FA |
| 45 | Machinery and Equipment<br>See Footnote1 | 42,059.43 | 0.00 | | 0.00 | FA |
| 46 | Finished Inventory; net of reserve<br>See Footnote1 | 12,894,944.00 | 0.00 | | 0.00 | FA |
| 47 | Inventory Freight<br>See Footnote1 | 1,934,301.00 | 0.00 | | 0.00 | FA |
| 48 | Unicap<br>See Footnote1 | 1,587,000.00 | 0.00 | | 0.00 | FA |
| 49 | Intercompany Recevable EGL<br>See Footnote1 | 833,949.18 | 0.00 | | 0.00 | FA |
| 50 | Intercompany Receivable HKG<br>See Footnote1 | 2,381,852.58 | 0.00 | | 0.00 | FA |
| 51 | Intercompany Receivable NCC<br>See Footnote1 | 210,811.00 | 0.00 | | 0.00 | FA |
| 52 | Name Protection<br>See Footnote1 | 1,000.00 | 0.00 | | 0.00 | FA |
| 53 | Prepaid Inventory<br>See Footnote1 | 321,446.48 | 0.00 | | 0.00 | FA |
| 54 | Prepaid Catalog<br>See Footnote1 | 21,826.40 | 0.00 | | 0.00 | FA |
| 55 | Prepaid Insurance<br>See Footnote1 | 404,400.50 | 0.00 | | 0.00 | FA |
| 56 | Prepaid Main Agreements<br>See Footnote1  1 | 55,106.89 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** (330580) David R. Brown |
| **Case Name:** ENESCO GROUP, INC. | **Filed (f) or Converted (c):** 07/28/08 (c) |
| | **§341(a) Meeting Date:** 12/10/08 |
| **Period Ending:** 02/14/17 | **Claims Bar Date:** 03/04/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 57 | Prepaid Tradsehow Expenses<br>See Footnote1 | 48,661.45 | 0.00 | | 0.00 | FA |
| 58 | Profit Sharing Supplemental<br>See Footnote1 | 12,756.80 | 0.00 | | 0.00 | FA |
| 59 | Royalty Deposit<br>See Footnote1 | 132,915.81 | 0.00 | | 0.00 | FA |
| 60 | Stock Investment - SEC<br>See Footnote1 | 1,000.00 | 0.00 | | 0.00 | FA |
| 61 | State tax refunds (u)<br>refunds from various state tax returns filings | Unknown | Unknown | | 13,847.20 | FA |
| 62 | Retainer Refunds (u) | Unknown | Unknown | | 2,500.00 | FA |
| 63 | REFUND (u) | Unknown | Unknown | | 702.83 | FA |
| 64 | D & O Litigation (u) | Unknown | Unknown | | 250,465.67 | FA |
| 65 | POST-PETITION INTEREST DEPOSITS (u) | Unknown | 0.00 | | 17,493.35 | FA |
| 66 | Court awarded fees and costs (u) | Unknown | 10,866.00 | | 10,866.00 | FA |
| 67 | Prepaid Other | 130,202.34 | 0.00 | | 0.00 | FA |
| **67** | **Assets    Totals** (Excluding unknown values) | **$46,627,455.17** | **$1,169,152.40** | | **$3,364,489.61** | **$0.00** |

### Major Activities Affecting Case Closing:

The pending adversary vs. directors and officers for failure to file tax returns was settled with the IRS for $50,000 but instead of paying, the IRS credited that amount against prepetition tax claims of the IRS. We filed a motion to compel them to pay the money, the issue was briefed and Judge Goldgar told them to pay the $50,000.00 The IRS has now appealed that decision.  Additionally, the Trustee is reviewing the claims docket and trying to resolve all the problems with same due to a claims service originally handling and then many claims being expunged when they were disallowed which changed all the claim numbers.  Also, there are numerous pending tax cases in Brazil which may or may not result in tax refunds.

Final Report submitted to UST in April, 2016 and awaits processing

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** (330580) David R. Brown |
| **Case Name:** ENESCO GROUP, INC. | **Filed (f) or Converted (c):** 07/28/08 (c) |
| | **§341(a) Meeting Date:** 12/10/08 |
| **Period Ending:** 02/14/17 | **Claims Bar Date:** 03/04/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** December 30, 2009 | **Current Projected Date Of Final Report (TFR):** | May 6, 2016  (Actual) |

Printed: 02/14/2017 01:16 PM   V.13.28

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-00565-ABG | |
| **Case Name:** | ENESCO GROUP, INC. | |
| | | |
| **Taxpayer ID #:** | **-***4170 | |
| **Period Ending:** | 02/14/17 | |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | BANK OF AMERICA |
| **Account:** | ********94 - Money Market Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/08 | {1} | ENESCO GROUP, INC. | 8/1/08 Wire turnover of bk acct.. | 1290-000 | 1,148,386.40 | | 1,148,386.40 |
| 08/22/08 | | SHAW, GUSSIS, FISHMAN,<br>GLANTZ & WOL | Turnover of escrowed funds | 1290-000 | 108,613.10 | | 1,256,999.50 |
| 08/22/08 | | Reverses Deposit # 1 | Turnover of escrowed funds | 1290-000 | -108,613.10 | | 1,148,386.40 |
| 08/29/08 | {65} | Bank of America | Interest Rate 0.500 | 1270-000 | 255.71 | | 1,148,642.11 |
| 09/30/08 | {65} | Bank of America | Interest Rate 0.500 | 1270-000 | 470.76 | | 1,149,112.87 |
| 10/31/08 | {65} | Bank of America | Interest Rate 0.500 | 1270-000 | 486.65 | | 1,149,599.52 |
| 11/18/08 | {2} | GLANTZ, SHAW GUSSIS<br>FISHMAN | | 1290-000 | 19,093.81 | | 1,168,693.33 |
| 11/28/08 | {65} | Bank of America | Interest Rate 0.500 | 1270-000 | 472.96 | | 1,169,166.29 |
| 12/31/08 | {65} | Bank of America | Interest Rate 0.050 | 1270-000 | 293.89 | | 1,169,460.18 |
| 01/30/09 | {65} | Bank of America | Interest Rate 0.050 | 1270-000 | 49.66 | | 1,169,509.84 |
| 02/02/09 | {65} | Bank of America | FINAL INTEREST RECD FROM BANK | 1270-000 | 1.60 | | 1,169,511.44 |
| 02/02/09 | | Transfer to Acct # XXXXXX1002 | Bank Funds Transfer | 9999-000 | | 1,169,511.44 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,169,511.44 | 1,169,511.44 | $0.00 |
| Less: Bank Transfers | | 0.00 | 1,169,511.44 | |
| **Subtotal** | | 1,169,511.44 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,169,511.44** | **$0.00** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-00565-ABG |
| **Case Name:** | ENESCO GROUP, INC. |
| **Taxpayer ID #:** | **-***4170 |
| **Period Ending:** | 02/14/17 |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | BANK OF AMERICA |
| **Account:** | ********04 - TIP Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/08 | {1} | AL., SHAW GUSSIS ET | Transfer of escrowed funds | 1290-000 | 108,613.10 | | 108,613.10 |
| 08/29/08 | {65} | Bank of America | Interest Rate 0.250 | 1270-000 | 16.76 | | 108,629.86 |
| 09/30/08 | {65} | Bank of America | Interest Rate 0.250 | 1270-000 | 22.26 | | 108,652.12 |
| 10/31/08 | {65} | Bank of America | Interest Rate 0.200 | 1270-000 | 19.74 | | 108,671.86 |
| 11/28/08 | {65} | Bank of America | Interest Rate 0.200 | 1270-000 | 17.81 | | 108,689.67 |
| 12/22/08 | {37} | HONG KONG DEPT. OF REVENUE | Tax certificate redemption | 1124-000 | 1,791,946.02 | | 1,900,635.69 |
| 12/31/08 | {65} | Bank of America | Interest Rate 0.050 | 1270-000 | 43.92 | | 1,900,679.61 |
| 01/30/09 | {65} | Bank of America | Interest Rate 0.050 | 1270-000 | 80.70 | | 1,900,760.31 |
| 02/02/09 | {65} | Bank of America | FINAL INTEREST RECD FROM BANK | 1270-000 | 2.60 | | 1,900,762.91 |
| 02/02/09 | | Transfer to Acct # XXXXXX1010 | Bank Funds Transfer | 9999-000 | | 1,900,762.91 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,900,762.91 | 1,900,762.91 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,900,762.91 | |
| **Subtotal** | 1,900,762.91 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,900,762.91** | **$0.00** | |

{} Asset reference(s)

Printed: 02/14/2017 01:16 PM    V.13.28

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 07-00565-ABG
**Case Name:** ENESCO GROUP, INC.

**Taxpayer ID #:** **-***4170
**Period Ending:** 02/14/17

**Trustee:** David R. Brown (330580)
**Bank Name:** UNION BANK
**Account:** ********02 - Money Market Account
**Blanket Bond:** $77,173,558.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/09 | | Transfer from Acct # XXXXXX4294 | Bank Funds Transfer | 9999-000 | 1,169,511.44 | | 1,169,511.44 |
| 02/05/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,456.60 | 1,167,054.84 |
| 02/27/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 457.32 | | 1,167,512.16 |
| 03/16/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,792.00 | 1,162,720.16 |
| 03/31/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 561.79 | | 1,163,281.95 |
| 04/30/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 525.84 | | 1,163,807.79 |
| 05/29/09 | {65} | Union Bank of California | Interest Rate 0.000 | 1270-000 | 463.91 | | 1,164,271.70 |
| 06/30/09 | {65} | Union Bank of California | Interest Rate 0.000 | 1270-000 | 560.90 | | 1,164,832.60 |
| 06/30/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 31,576.06 | 1,133,256.54 |
| 07/30/09 | | Transfer to Acct # XXXXXX1200 | Bank Funds Transfer | 9999-000 | | 387.00 | 1,132,869.54 |
| 07/31/09 | {65} | Union Bank of California | Interest Rate 0.450 | 1270-000 | 433.12 | | 1,133,302.66 |
| 08/03/09 | {65} | Union Bank of California | INTEREST RECD FROM BANK | 1270-000 | 44.63 | | 1,133,347.29 |
| 08/31/09 | {65} | Union Bank of California | Interest Rate 0.400 | 1270-000 | 388.12 | | 1,133,735.41 |
| 09/04/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,517.00 | 1,130,218.41 |
| 09/09/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,367.00 | 1,122,851.41 |
| 09/15/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,100.00 | 1,118,751.41 |
| 09/30/09 | {65} | Union Bank | Interest Rate 0.400 | 1270-000 | 369.19 | | 1,119,120.60 |
| 10/06/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,097.00 | 1,116,023.60 |
| 10/30/09 | {65} | Union Bank | Interest Rate 0.350 | 1270-000 | 321.18 | | 1,116,344.78 |
| 11/19/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 116,592.70 | 999,752.08 |
| 11/19/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 101.60 | 999,650.48 |
| 11/30/09 | {65} | Union Bank | Interest Rate 0.250 | 1270-000 | 258.30 | | 999,908.78 |
| 11/30/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 180,000.00 | 819,908.78 |
| 12/15/09 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,922.00 | 814,986.78 |
| 12/31/09 | {65} | Union Bank | Interest Rate 0.250 | 1270-000 | 173.50 | | 815,160.28 |
| 01/29/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 103.85 | | 815,264.13 |
| 02/10/10 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,248.20 | 813,015.93 |
| 02/26/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 93.65 | | 813,109.58 |
| 03/31/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 110.25 | | 813,219.83 |
| 04/23/10 | {61} | STATE OF WASHINGTON | | 1224-000 | 430.10 | | 813,649.93 |
| 04/23/10 | {61} | STATE OF NEW HAMPSHIRE | | 1224-000 | 221.84 | | 813,871.77 |
| 04/30/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 100.27 | | 813,972.04 |
| 05/28/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 64.18 | | 814,036.22 |
| 05/28/10 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 180,691.70 | 633,344.52 |
| 06/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 57.26 | | 633,401.78 |
| 07/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 59.86 | | 633,461.64 |
| 08/11/10 | | Transfer to Acct # XXXXXX1200 | Bank Funds Transfer | 9999-000 | | 88,378.00 | 545,083.64 |

Subtotals :  $1,175,310.50    $630,226.86

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** David R. Brown (330580) |
| **Case Name:** ENESCO GROUP, INC. | **Bank Name:** UNION BANK |
| | **Account:** ********02 - Money Market Account |
| **Taxpayer ID #:** **-***4170 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 02/14/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/10 | {61} | DEPARTMENT OF TREASURY | | 1224-000 | 500.00 | | 545,583.64 |
| 08/31/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 50.44 | | 545,634.08 |
| 09/16/10 | {61} | STATE OF WEST VIRGINIA | | 1224-000 | 88.20 | | 545,722.28 |
| 09/20/10 | {61} | STATE OF NEW YORK | | 1224-000 | 4,768.56 | | 550,490.84 |
| 09/20/10 | {61} | STATE OF NEW YORK | | 1224-000 | 246.56 | | 550,737.40 |
| 09/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 44.95 | | 550,782.35 |
| 10/15/10 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 69,152.04 | 481,630.31 |
| 10/22/10 | {61} | TREASURY, NORTH CAROLINA | | 1224-000 | 3,563.56 | | 485,193.87 |
| 10/29/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 40.95 | | 485,234.82 |
| 11/23/10 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 34,761.34 | 450,473.48 |
| 11/30/10 | {65} | Union Bank | Interest Rate 0.050 | 1270-000 | 22.20 | | 450,495.68 |
| 12/31/10 | {65} | Union Bank | Interest Rate 0.050 | 1270-000 | 19.13 | | 450,514.81 |
| 01/31/11 | {65} | Union Bank | Interest Rate 0.000 | 1270-000 | 5.55 | | 450,520.36 |
| 02/09/11 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,895.00 | 448,625.36 |
| 06/03/11 | | Transfer to Acct # XXXXXX1200 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,924.41 | 440,700.95 |
| 10/19/11 | | UNION BANK | bank charges | 2600-000 | | 1,081.65 | 439,619.30 |
| 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | 2600-000 | | 1,081.65 | 438,537.65 |
| 12/19/11 | | UNION BANK | Bank Charges | 2600-000 | | 1,079.19 | 437,458.46 |
| 01/17/12 | | UNION BANK | Bank Charges | 2600-000 | | 1,076.74 | 436,381.72 |
| 01/25/12 | | UNION BANK | Bank Charges | 2600-000 | | 1,074.28 | 435,307.44 |
| 02/03/12 | | Transfer to Acct # XXXXX3432 | Bank Funds Transfer | 9999-000 | | 435,307.44 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,184,660.60 | 1,184,660.60 | $0.00 |
| Less: Bank Transfers | 1,169,511.44 | 1,179,267.09 | |
| **Subtotal** | 15,149.16 | 5,393.51 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$15,149.16** | **$5,393.51** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 07-00565-ABG
**Case Name:** ENESCO GROUP, INC.

**Taxpayer ID #:** **-***4170
**Period Ending:** 02/14/17

**Trustee:** David R. Brown (330580)
**Bank Name:** UNION BANK
**Account:** ********10 - Money Market Account
**Blanket Bond:** $77,173,558.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/02/09 | | Transfer from Acct # XXXXXX4304 | Bank Funds Transfer | 9999-000 | 1,900,762.91 | | 1,900,762.91 |
| 02/27/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 744.67 | | 1,901,507.58 |
| 03/31/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 916.86 | | 1,902,424.44 |
| 04/30/09 | {65} | Union Bank of California | Interest Rate 0.550 | 1270-000 | 859.98 | | 1,903,284.42 |
| 05/29/09 | {65} | Union Bank of California | Interest Rate 0.000 | 1270-000 | 758.70 | | 1,904,043.12 |
| 06/30/09 | {65} | Union Bank of California | Interest Rate 0.000 | 1270-000 | 918.11 | | 1,904,961.23 |
| 07/31/09 | {65} | Union Bank of California | Interest Rate 0.450 | 1270-000 | 728.07 | | 1,905,689.30 |
| 08/03/09 | {65} | Union Bank of California | INTEREST RECD FROM BANK | 1270-000 | 73.00 | | 1,905,762.30 |
| 08/31/09 | {65} | Union Bank of California | Interest Rate 0.400 | 1270-000 | 652.66 | | 1,906,414.96 |
| 09/29/09 | {61} | OREGON DEPT. OF REVENUE | | 1224-000 | 1.54 | | 1,906,416.50 |
| 09/30/09 | {65} | Union Bank | Interest Rate 0.400 | 1270-000 | 626.76 | | 1,907,043.26 |
| 10/07/09 | {62} | DELOITTE SERVICES LP | Partial refund of Ch 11 retainer | 1290-000 | 2,500.00 | | 1,909,543.26 |
| 10/30/09 | {65} | Union Bank | Interest Rate 0.350 | 1270-000 | 549.11 | | 1,910,092.37 |
| 11/03/09 | {61} | STATE OF NEW YORK COMPTROLLER | | 1224-000 | 163.00 | | 1,910,255.37 |
| 11/03/09 | {61} | STATE OF MINNESOTA | | 1224-000 | 100.00 | | 1,910,355.37 |
| 11/30/09 | {65} | Union Bank | Interest Rate 0.300 | 1270-000 | 491.95 | | 1,910,847.32 |
| 12/31/09 | {65} | Union Bank | Interest Rate 0.300 | 1270-000 | 486.86 | | 1,911,334.18 |
| 01/15/10 | {61} | OREGON DEPT. OF REVENUE | | 1224-000 | 1.27 | | 1,911,335.45 |
| 01/15/10 | {61} | COMMONWEALTH OF VIRGINIA | | 1224-000 | 241.28 | | 1,911,576.73 |
| 01/29/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 251.34 | | 1,911,828.07 |
| 02/26/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 219.97 | | 1,912,048.04 |
| 03/10/10 | {61} | STATE OF IDAHO | | 1224-000 | 46.00 | | 1,912,094.04 |
| 03/10/10 | {61} | STATE OF VERMONT | | 1224-000 | 388.00 | | 1,912,482.04 |
| 03/31/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 259.32 | | 1,912,741.36 |
| 04/30/10 | {65} | Union Bank | Interest Rate 0.150 | 1270-000 | 235.80 | | 1,912,977.16 |
| 05/03/10 | {61} | STATE OF CONNECTICUT | | 1224-000 | 390.00 | | 1,913,367.16 |
| 05/03/10 | {1} | BAKER & MCKENZIE | | 1129-000 | 575.23 | | 1,913,942.39 |
| 05/28/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 152.04 | | 1,914,094.43 |
| 06/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 173.05 | | 1,914,267.48 |
| 07/15/10 | {61} | STATE OF NEW JERSEY | | 1224-000 | 1,596.79 | | 1,915,864.27 |
| 07/27/10 | {61} | STATE OF NEW JERSEY | | 1224-000 | 1,000.00 | | 1,916,864.27 |
| 07/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 181.04 | | 1,917,045.31 |
| 08/25/10 | {61} | STATE OF UTAH | | 1224-000 | 100.50 | | 1,917,145.81 |
| 08/31/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 168.06 | | 1,917,313.87 |
| 09/30/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 157.56 | | 1,917,471.43 |
| 10/29/10 | {65} | Union Bank | Interest Rate 0.100 | 1270-000 | 152.34 | | 1,917,623.77 |

Subtotals :  $1,917,623.77        $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-00565-ABG |
| **Case Name:** | ENESCO GROUP, INC. |
| **Taxpayer ID #:** | **-***4170 |
| **Period Ending:** | 02/14/17 |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account:** | ********10 - Money Market Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/10 | {65} | Union Bank | Interest Rate 0.050 | 1270-000 | 89.29 | | 1,917,713.06 |
| 12/16/10 | {65} | UNION BANK | interest rate adjustment on 8/6/10 | 1270-000 | -23.63 | | 1,917,689.43 |
| 12/31/10 | {65} | Union Bank | Interest Rate 0.050 | 1270-000 | 81.44 | | 1,917,770.87 |
| 01/31/11 | {65} | Union Bank | Interest Rate 0.000 | 1270-000 | 23.64 | | 1,917,794.51 |
| 02/11/11 | {65} | UNION BANK | interest adjustment | 1270-000 | 23.64 | | 1,917,818.15 |
| 02/11/11 | {65} | Reverses Interest on 01/31/11 | Interest Rate 0.000 interest rate adjusted by bank to zero interest on this account. | 1270-000 | -23.64 | | 1,917,794.51 |
| 10/19/11 | | UNION BANK | bank charges | 2600-000 | | 4,712.56 | 1,913,081.95 |
| 11/10/11 | | UNION BANK | BANK SERVICE CHARGES | 2600-000 | | 4,712.56 | 1,908,369.39 |
| 12/19/11 | | UNION BANK | Bank Charges | 2600-000 | | 4,700.27 | 1,903,669.12 |
| 01/17/12 | | UNION BANK | Bank Charges | 2600-000 | | 4,687.98 | 1,898,981.14 |
| 01/25/12 | | UNION BANK | Bank Charges | 2600-000 | | 4,675.69 | 1,894,305.45 |
| 02/03/12 | | Transfer to Acct # XXXXXX3432 | Bank Funds Transfer | 9999-000 | | 1,894,305.45 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,917,794.51 | 1,917,794.51 | $0.00 |
| Less: Bank Transfers | 1,900,762.91 | 1,894,305.45 | |
| **Subtotal** | **17,031.60** | **23,489.06** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$17,031.60** | **$23,489.06** | |

Printed: 02/14/2017 01:16 PM    V.13.28

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 07-00565-ABG  
**Case Name:** ENESCO GROUP, INC.

**Taxpayer ID #:** **-***4170  
**Period Ending:** 02/14/17

**Trustee:** David R. Brown (330580)  
**Bank Name:** UNION BANK  
**Account:** ********00 - Checking Account  
**Blanket Bond:** $77,173,558.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,456.60 | | 2,456.60 |
| 02/05/09 | 101 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | 2300-000 | | 2,456.60 | 0.00 |
| 03/16/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,792.00 | | 4,792.00 |
| 03/16/09 | 102 | ARIZONA DEPT. OF REVENUE | Arizona Form 120EXT TIN:04-1864170 | 2820-000 | | 50.00 | 4,742.00 |
| 03/16/09 | 103 | NCDOR | Form CD-419 TIN: 04-1864170 | 2820-000 | | 35.00 | 4,707.00 |
| 03/16/09 | 104 | TENNESSEE DEPT. OF REVENUE | FAE173 TIN: 04-1864170 | 2820-000 | | 100.00 | 4,607.00 |
| 03/16/09 | 105 | UTAH STATE TAX COMMISSION | TC-559 TIN: 04-1864170 | 2820-000 | | 100.00 | 4,507.00 |
| 03/16/09 | 106 | COMMISSIONER OF REVENUE SERVICES | 2008 Form CT-1120 Ext TIN: 04-1864170 | 2820-000 | | 250.00 | 4,257.00 |
| 03/16/09 | 107 | ALABAMA DEPARTMENT OF REVENUE | 2009 Form BPT-V TIN: 04-1864170 | 2820-000 | | 100.00 | 4,157.00 |
| 03/16/09 | 108 | MASSACHUSETTS DEPT. OF REVENUE | Form 355-7004 TIN: 04-1864170 | 2820-000 | | 456.00 | 3,701.00 |
| 03/16/09 | 109 | NYS CORPORATION TAX PROCESSING UNIT | 2008 CT-5 TIN: 004-1864170 | 2820-000 | | 3,701.00 | 0.00 |
| 06/30/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 31,576.06 | | 31,576.06 |
| 06/30/09 | 111 | ALAN D. LASKO & ASSOCIATES, P.C. | First Interim fee award | | | 24,848.83 | 6,727.23 |
| | | | 24,838.13 | 3410-000 | | | 6,727.23 |
| | | | 10.70 | 3420-000 | | | 6,727.23 |
| 06/30/09 | 110 | ADELMAN & GETTLEMAN, LTD. | Balance of fees due Counsel for Creditors Committee | 6700-000 | | 6,727.23 | 0.00 |
| 07/30/09 | | Transfer from Acct # XXXXXX1002 | Bank Funds Transfer | 9999-000 | 387.00 | | 387.00 |
| 07/31/09 | | TRICOR SERVICES LIMITED | wire transfer to Tricor Services | 2990-000 | | 387.00 | 0.00 |
| 09/04/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,517.00 | | 3,517.00 |
| 09/04/09 | 112 | SC DEPARTMENT OF REVENUE | 2006 Corporation Return EIN: 04-1864170 | 6820-000 | | 25.00 | 3,492.00 |
| 09/04/09 | 113 | STATE OF RHODE ISLAND | Form RI-1120V 2006 EIN: 04-186417000 | 6820-000 | | 819.00 | 2,673.00 |
| 09/04/09 | 114 | OREGON DEPARTMENT OF REVENUE | OR Form 20 2006 TIN: 04-1864170 | 6820-000 | | 16.00 | 2,657.00 |
| 09/04/09 | 115 | TAXATION AND REVENUE DEPARTMENT | 2006 Corp. Income Tax TIN: 04-1864170 | 6820-000 | | 74.00 | 2,583.00 |
| 09/04/09 | 116 | NEW HAMPSHIRE DEPARTMENT OF REVENUE | 2006 BT TIN: 04-1864170 | 6820-000 | | 608.00 | 1,975.00 |
| 09/04/09 | 117 | MISSOURI DEPARTMENT OF REVENUE | 2006 FORM MO-1120 TIN: 04-1864170 | 6820-000 | | 1,094.00 | 881.00 |
| 09/04/09 | 118 | STATE TAX COMMISSION | 2006 CORP. INCOME & FRANCHISE TAX TIN: 04-1864170 | 6820-000 | | 137.00 | 744.00 |
| 09/04/09 | 119 | COMMONWEALTH OF | 2006 FORM 355 TIN: 04-1864170 | 6820-000 | | 744.00 | 0.00 |

Subtotals : $42,728.66  $42,728.66

{} Asset reference(s)

Printed: 02/14/2017 01:16 PM    V.13.28

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** David R. Brown (330580) |
| **Case Name:** ENESCO GROUP, INC. | **Bank Name:** UNION BANK |
| | **Account:** ********00 - Checking Account |
| **Taxpayer ID #:** **-***4170 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 02/14/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | MASSACHUSETTS | | | | | |
| 09/09/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 7,367.00 | | 7,367.00 |
| 09/09/09 | 120 | NORTH DAKOTA STATE TAX COMMISSIONER | ND Form 40 2006 TIN: 04-1864170 | 6820-000 | | 10.00 | 7,357.00 |
| 09/09/09 | 121 | MONTANA DEPARTMENT OF REVENUE | Form CT 2006 TIN: 04-1864170 | 6820-000 | | 119.00 | 7,238.00 |
| 09/09/09 | 122 | NYS CORPORATION TAX | 2006 Franchise Taxes TIN: 04-1864170 | 6820-000 | | 2,181.00 | 5,057.00 |
| 09/09/09 | 123 | INDIANA DEPARTMENT OF REVENUE | 2006 IT-20 TIN: 04-1864170 | 6820-000 | | 250.00 | 4,807.00 |
| 09/09/09 | 124 | GEORGIA DEPARTMENT OF REVENUE | 2006 FORM 600 TIN: 04-1864170 | 6820-000 | | 1,000.00 | 3,807.00 |
| 09/09/09 | 125 | FLORIDA DEPARTMENT OF REVENUE | 2006 F-1120 TIN: 04-1864170 | 6820-000 | | 300.00 | 3,507.00 |
| 09/09/09 | 126 | LOUISIANA DEPARTMENT OF REVENUE | 2006 CIFT - 620 TIN: 04-1864170 | 6820-000 | | 1,088.00 | 2,419.00 |
| 09/09/09 | 127 | KENTUCKY STATE TREASURER | 2006 FORM 720 TIN: 04-1864170 | 6820-000 | | 1,008.00 | 1,411.00 |
| 09/09/09 | 128 | WISCONSIN DEPARTMENT OF REVENUE | 2006 FORM 4 TIN: 04-1864170 | 6820-000 | | 25.00 | 1,386.00 |
| 09/09/09 | 129 | VIRGINIA DEPARTMENT OF TAXATION | 2006 FORM 500 TIN: 04-1864170 | 6820-000 | | 124.00 | 1,262.00 |
| 09/09/09 | 130 | VERMONT DEPARTMENT OF TAXES | 2006 VT FORM C0-411 TIN: 04-1864170 | 6820-000 | | 432.00 | 830.00 |
| 09/09/09 | 131 | ARIZONA DEPARTMENT OF REVENUE | 2006 FORM 120 TIN: 04-1864170 | 6820-000 | | 66.00 | 764.00 |
| 09/09/09 | 132 | UTAH STATE TAX COMMISSION | 2006 FORM TC-20 TIN: 04-1864170 | 6820-000 | | 195.00 | 569.00 |
| 09/09/09 | 133 | TREASURER, D.C. | 2006 D-20 SUB CORPORATION TIN: 04-1864170 | 6820-000 | | 179.00 | 390.00 |
| 09/09/09 | 134 | COMMISSIONER OF REVENUE SERVICES | 2006 FORM CT-1120 TIN: 04-1864170 | 6820-000 | | 390.00 | 0.00 |
| 09/15/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,100.00 | | 4,100.00 |
| 09/15/09 | 135 | KENTUCKY STATE TREASURER | 2007 FORM 720 TIN: 04-1864170 | 6820-000 | | 195.00 | 3,905.00 |
| 09/15/09 | 136 | COMMONWEALTH OF MASSACHUSETTS | 2007 FORM 355 TIN; 04-1864170 | 6820-000 | | 646.00 | 3,259.00 |
| 09/15/09 | 137 | STATE TAX COMMISSION | 2007 FORM 83-105 TIN: 04-1864170 | 6820-000 | | 132.00 | 3,127.00 |
| 09/15/09 | 138 | MONTANA DEPARTMENT OF REVENUE | 2007 FORM CLT-4 TIN: 04-1864170 | 6820-000 | | 112.00 | 3,015.00 |
| 09/15/09 | 139 | TENNESSEE DEPARTMENT OF REVENUE | 2007 FORM FAE 170 | 6820-000 | | 143.00 | 2,872.00 |

Subtotals :          $11,467.00          $8,595.00

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-00565-ABG | |
| **Case Name:** | ENESCO GROUP, INC. | |
| | | |
| **Taxpayer ID #:** | **-***4170 | |
| **Period Ending:** | 02/14/17 | |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account:** | ********00 - Checking Account |
| **Blanket Bond:** | $77,173,558.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/15/09 | 140 | UTAH STATE TAX COMMISSION | 2007 FORM TC-20 TIN: 04-1864170 | 6820-000 | | 180.00 | 2,692.00 |
| 09/15/09 | 141 | VERMONT DEPARTMENT OF TAXES | 2007 FORM CO-411 TIN: 04-1864170 | 6820-000 | | 379.00 | 2,313.00 |
| 09/15/09 | 142 | VIRGINIA DEPARTMENT OF TAXATION | 2007 FORM 500 TIN: 04-1864170 | 6820-000 | | 115.00 | 2,198.00 |
| 09/15/09 | 143 | WISCONSIN DEPARTMENT OF REVENUE | 2007 FORM 4 TIN: 04-1864170 | 6820-000 | | 25.00 | 2,173.00 |
| 09/15/09 | 144 | TREASURER, D.C. | 2007 FORM D-20 TIN: 04-1864170 | 6820-000 | | 167.00 | 2,006.00 |
| 09/15/09 | 145 | ARIZONA DEPARTMENT OF REVENUE | 2007 FORM 120 TIN: 04-1864170 | 6820-000 | | 62.00 | 1,944.00 |
| 09/15/09 | 146 | COMMISSIONER OF REVENUE SERVICES | 2007 FORM CT-1120 TIN: 04-1864170 | 6820-000 | | 354.00 | 1,590.00 |
| 09/15/09 | 147 | FLORIDA DEPARTMENT OF REVENUE | 2007 FORM F-1120 TIN: 04-1864170 | 6820-000 | | 300.00 | 1,290.00 |
| 09/15/09 | 148 | INDIANA DEPARTMENT OF REVENUE | 2007 FORM IT-20 TIN: 04-1864170 | 6820-000 | | 250.00 | 1,040.00 |
| 09/15/09 | 149 | STATE OF NEW HAMPSHIRE | 2007 FORM BT-SUMMARY TIN: 04-1864170 | 6820-000 | | 99.00 | 941.00 |
| 09/15/09 | 150 | TAXATION AND REVENUE DEPT. | 2007 FORM CIT-1 TIN: 04-1854170 CRS ID: 01-509438 | 6820-000 | | 67.00 | 874.00 |
| 09/15/09 | 151 | NORTH CAROLINA DEPT. OF REVENUE | 2007 FORM CD-405 TIN: 04-1864170 | 6820-000 | | 37.00 | 837.00 |
| 09/15/09 | 152 | NORTH DAKOTA STATE TAX COMMISSIONER | 2007 FORM 40 | 6820-000 | | 10.00 | 827.00 |
| 09/15/09 | 153 | STATE OF RHODE ISLAND | 2007 RI-1120C TIN: 04=1864170 | 6820-000 | | 802.00 | 25.00 |
| 09/15/09 | 154 | SC DEPARTMENT OF REVENUE | 2007 FROM SC1120 TIN: 04-1864170 | 6820-000 | | 25.00 | 0.00 |
| 10/06/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,097.00 | | 3,097.00 |
| 10/06/09 | 155 | IDAHO STATE TAX COMMISSION | 2006 Form 41 TIN: 04-1864170 | 6820-000 | | 46.00 | 3,051.00 |
| 10/06/09 | 156 | OHIO TREASURER OF STATE | 20008 FORM FT 1120 TIN: 04-1864170 | 6820-000 | | 500.00 | 2,551.00 |
| 10/06/09 | 157 | ILLINOIS DEPARTMENT OF REVENUE | 2006 FORM IL-1120 TIN: 04-1864170 | 6820-000 | | 2.00 | 2,549.00 |
| 10/06/09 | 158 | CALIFORNIA FRANCHISE TAX BOARD | 2006 FORM 100W TIN: 04-1864170 CA CORP. # F202441 | 6820-000 | | 2,549.00 | 0.00 |
| 11/19/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 116,592.70 | | 116,592.70 |
| 11/19/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 101.60 | | 116,694.30 |
| 11/19/09 | 159 | ALAN D. LASKO & ASSOCIATES, P.C. | 2nd interim compensation | | | 116,592.70 | 101.60 |
| | | | 115,746.00 | 3410-000 | | | 101.60 |
| | | | 846.70 | 3420-000 | | | 101.60 |

Subtotals :                   $119,791.30     $122,561.70

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 07-00565-ABG
**Case Name:** ENESCO GROUP, INC.

**Taxpayer ID #:** **-***4170
**Period Ending:** 02/14/17

**Trustee:** David R. Brown (330580)
**Bank Name:** UNION BANK
**Account:** ********00 - Checking Account
**Blanket Bond:** $77,173,558.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/09 | 160 | NYC DEPARTMENT OF FINANCE | NYC B110 taxes EIN: 04-1864170 | 2820-000 | | 101.60 | 0.00 |
| 11/30/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 180,000.00 | | 180,000.00 |
| 11/30/09 | 161 | TREASURY, UNITED STATES | | 2810-000 | | 180,000.00 | 0.00 |
| 12/15/09 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,922.00 | | 4,922.00 |
| 12/15/09 | 162 | NEW YORK STATE DEPT OF TAXATION | 2007 Form CT-3M/4M TIN: 04-1864170 | 2820-000 | | 165.00 | 4,757.00 |
| 12/15/09 | 163 | NYC DEPARTMENT OF FINANCE | 2007 3L general corp. tax return TIN: 04-1864170 | 2820-000 | | 434.00 | 4,323.00 |
| 12/15/09 | 164 | NEW YORK STATE DEPT. OF TAXATION | 2007 CT-3 TIN: 04-1864170 | 2820-000 | | 648.00 | 3,675.00 |
| 12/15/09 | 165 | ILLINOIS DEPARTMENT OF REVENUE | 2007 IL-1120 TIN: 04-1864170 | 2820-000 | | 2.00 | 3,673.00 |
| 12/15/09 | 166 | STATE OF NEW JERSEY - CBT | 2007 CBT-100 TIN; 04-1864170 | 2820-000 | | 1,188.00 | 2,485.00 |
| 12/15/09 | 167 | IDAHO STATE TAX COMMISSION | 2007 FORM 41 TIN: 04-1864170 | 2820-000 | | 44.00 | 2,441.00 |
| 12/15/09 | 168 | OREGON DEPARTMENT OF REVENUE | 2007 FORM 20 TIN: 04-1864170 | 2820-000 | | 15.00 | 2,426.00 |
| 12/15/09 | 169 | CALIFORNIA FRANCHISE TAX BOARD | 2007 FORM 100W TIN: 04-1864170 | 2820-000 | | 2,426.00 | 0.00 |
| 02/10/10 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,248.20 | | 2,248.20 |
| 02/10/10 | 170 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM BOND NO. 016026455 | 2300-000 | | 2,248.20 | 0.00 |
| 05/28/10 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 180,691.70 | | 180,691.70 |
| 05/28/10 | 171 | TREASURY, UNITED STATES | CIVPEN 12-31-2007 04-1864170 | 6810-000 | | 180,691.70 | 0.00 |
| 08/11/10 | | Transfer from Acct # XXXXXX1002 | Bank Funds Transfer | 9999-000 | 88,378.00 | | 88,378.00 |
| 08/11/10 | 172 | ILLINOIS DEPARTMENT OF REVENUE | 2008 IL-1120-V FEIN: 04-1864170 | 2820-000 | | 2.00 | 88,376.00 |
| 08/11/10 | 173 | DEPARTMENT, UNITED STATES TREASURY | 2008 Form 1120 TIN: 04-1864170 | 2810-000 | | 84,294.00 | 4,082.00 |
| 08/11/10 | 174 | FRANCHISE TAX BOARD | 2008 Franchise Tax - TIN 04-1864170 | 2820-000 | | 2,248.00 | 1,834.00 |
| 08/11/10 | 175 | FRANCHISE TAX BOARD | 2009 Franchise Tax - TIN 04-1864170 | 2820-000 | | 1,831.00 | 3.00 |
| 08/11/10 | 176 | ILLINOIS DEPARTMENT OF REVENUE | 2009 IL - 1120 TIN: 04-1864170 | 2820-000 | | 3.00 | 0.00 |
| 10/15/10 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 69,152.04 | | 69,152.04 |
| 10/15/10 | 177 | ALAN D. LASKO & ASSOCIATES, P.C. | Third Interim Compensation Order entered 10/14/10 | | | 69,152.04 | 0.00 |
| | | | 67,873.30 | 3410-000 | | | 0.00 |
| | | | 1,278.74 | 3420-000 | | | 0.00 |
| 11/23/10 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 34,761.34 | | 34,761.34 |
| 11/23/10 | 178 | DAVID R. BROWN | Interim Trustee Fees | 2100-000 | | 34,761.34 | 0.00 |

Subtotals :  $560,153.28   $560,254.88

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | |
| **Case Name:** ENESCO GROUP, INC. | |
| **Taxpayer ID #:** \*\*-\*\*\*4170 | |
| **Period Ending:** 02/14/17 | |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account:** | \*\*\*\*\*\*\*\*00 - Checking Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/11 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,895.00 | | 1,895.00 |
| 02/09/11 | 179 | INTERNATIONAL SURETIES, LTD. | Bond 016026455 | 2300-000 | | 1,895.00 | 0.00 |
| 06/03/11 | | Transfer from Acct # XXXXXX1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 7,924.41 | | 7,924.41 |
| 06/03/11 | 180 | ALAN D. LASKO & ASSOCIATES, P.C. | Fourth Interim Fee App Per Order of June 1, 2011 | | | 7,924.41 | 0.00 |
| | | | 7,853.50 | 3410-000 | | | 0.00 |
| | | | 70.91 | 3420-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 743,959.65 | 743,959.65 | $0.00 |
| Less: Bank Transfers | 743,959.65 | 0.00 | |
| **Subtotal** | **0.00** | **743,959.65** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$743,959.65** | |

{} Asset reference(s)

Printed: 02/14/2017 01:16 PM    V.13.28

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** David R. Brown (330580) |
| **Case Name:** ENESCO GROUP, INC. | **Bank Name:** Congressional Bank |
| | **Account:** ********32 - Checking Account |
| **Taxpayer ID #:** **-***4170 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 02/14/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/12 | | Transfer from Acct # XXXXXX1002 | Bank Funds Transfer | 9999-000 | 435,307.44 | | 435,307.44 |
| 02/03/12 | | Transfer from Acct # XXXXXX1010 | Bank Funds Transfer | 9999-000 | 1,894,305.45 | | 2,329,612.89 |
| 02/10/12 | 1001 | INTERNATIONAL SURETIES, LTD. | Bond # 016026455 | 2300-000 | | 1,910.20 | 2,327,702.69 |
| 04/17/12 | 1002 | ALAN D. LASKO & ASSOCIATES, P.C. | | | | 7,924.41 | 2,319,778.28 |
| | | | 7,853.50 | 3410-000 | | | 2,319,778.28 |
| | | | 70.91 | 3420-000 | | | 2,319,778.28 |
| 12/19/12 | 1003 | MCCLEAN, TIMOTHY M. | Interim Fees to Special Counsel | 3210-001 | | 70,954.82 | 2,248,823.46 |
| 02/13/13 | 1004 | International Sureties, Ltd. | Bond No. 016026455 | 2300-000 | | 1,900.00 | 2,246,923.46 |
| 03/08/13 | | Congressional Bank | service charge | 2600-000 | | 2,155.89 | 2,244,767.57 |
| 04/09/13 | 1005 | ALAN D. LASKO & ASSOCIATES, P.C. | Accounting fees and expensses | | | 2,792.24 | 2,241,975.33 |
| | | | 2,737.20 | 3410-000 | | | 2,241,975.33 |
| | | | 55.04 | 3420-000 | | | 2,241,975.33 |
| 04/22/13 | | Congressional Bank | service charge | 2600-000 | | 2,383.66 | 2,239,591.67 |
| 05/09/13 | | Congressional Bank | | 2600-000 | | 2,304.19 | 2,237,287.48 |
| 05/22/13 | | Transfer to Acct # xxxxxx7313 | Transfer of Funds | 9999-000 | | 2,237,287.48 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,329,612.89 | 2,329,612.89 | $0.00 |
| Less: Bank Transfers | 2,329,612.89 | 2,237,287.48 | |
| **Subtotal** | **0.00** | **92,325.41** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$92,325.41** | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-00565-ABG | |
| Case Name: | ENESCO GROUP, INC. | |
| | | |
| Taxpayer ID #: | **-***4170 | |
| Period Ending: | 02/14/17 | |

| | |
|---|---|
| Trustee: | David R. Brown (330580) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******62-13 - Checking |
| Blanket Bond: | $77,173,558.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** David R. Brown (330580) |
| **Case Name:** ENESCO GROUP, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****73-13 - Checking |
| **Taxpayer ID #:** **-***4170 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 02/14/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/13 | | Transfer from Acct # xxxxxx3432 | Transfer of Funds | 9999-000 | 2,237,287.48 | | 2,237,287.48 |
| 06/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 965.40 | 2,236,322.08 |
| 07/08/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,216.91 | 2,233,105.17 |
| 08/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,320.15 | 2,229,785.02 |
| 09/09/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,315.09 | 2,226,469.93 |
| 10/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,203.73 | 2,223,266.20 |
| 11/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,305.37 | 2,219,960.83 |
| 12/06/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,194.05 | 2,216,766.78 |
| 12/31/13 | 3001 | Timoth M. McLean | interim fees Per Order of 12/30/13 | 3210-000 | | 26,753.00 | 2,190,013.78 |
| 01/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,295.55 | 2,186,718.23 |
| 02/04/14 | 3002 | INTERNATIONAL SURETIES, LTD. | bond premium | 2300-000 | | 1,757.60 | 2,184,960.63 |
| 02/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,253.79 | 2,181,706.84 |
| 03/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,930.65 | 2,178,776.19 |
| 04/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,239.16 | 2,175,537.03 |
| 05/02/14 | {63} | DISCOVER FINANCIAL SERVICES | refund | 1290-000 | 702.83 | | 2,176,239.86 |
| 05/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,130.13 | 2,173,109.73 |
| 06/06/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,230.63 | 2,169,879.10 |
| 06/18/14 | 3003 | Alan D. Lasko & Associates, P.C. | interim accounting fees | | | 1,099.08 | 2,168,780.02 |
| | | | | 3410-000 | 1,043.20 | | 2,168,780.02 |
| | | | | 3420-000 | 55.88 | | 2,168,780.02 |
| 07/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,121.57 | 2,165,658.45 |
| 08/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,219.87 | 2,162,438.58 |
| 09/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § | 2600-000 | | 3,214.96 | 2,159,223.62 |
| | | | Subtotals : | | $2,237,990.31 | $78,766.69 | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 15

**Case Number:** 07-00565-ABG
**Case Name:** ENESCO GROUP, INC.

**Taxpayer ID #:** **-***4170
**Period Ending:** 02/14/17

**Trustee:** David R. Brown (330580)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******73-13 - Checking
**Blanket Bond:** $77,173,558.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | | | |
| 10/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,106.81 | 2,156,116.81 |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,205.53 | 2,152,911.28 |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,097.58 | 2,149,813.70 |
| 12/18/14 | 3004 | Timothy M. McLean | Attorney Fees | 3210-000 | | 36,172.50 | 2,113,641.20 |
| 12/19/14 | {64} | Vedder Price PC | settlement payment D&O litigation settlement | 1249-000 | 135,000.00 | | 2,248,641.20 |
| 12/19/14 | {64} | Zurich American Insurance Company | settlement payment | 1249-000 | 65,000.00 | | 2,313,641.20 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,255.23 | 2,310,385.97 |
| 02/04/15 | 3005 | Springer Brown, LLC | trustee expenses Per Order of 11/22/10 | 2200-000 | | 624.35 | 2,309,761.62 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,435.02 | 2,306,326.60 |
| 02/11/15 | 3006 | ARTHUR B. LEVINE COMPANY | bond No. 10BSBGR6291 | 2300-000 | | 1,425.00 | 2,304,901.60 |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,096.91 | 2,301,804.69 |
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,421.92 | 2,298,382.77 |
| 04/17/15 | | The Bank of New York Mellon | Transfer to Rabobank, N.A. | 9999-000 | | 2,298,382.77 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | 2,437,990.31 | 2,437,990.31 | $0.00 |
| Less: Bank Transfers | 2,237,287.48 | 2,298,382.77 | |
| **Subtotal** | 200,702.83 | 139,607.54 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$200,702.83** | **$139,607.54** | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** David R. Brown (330580) |
| **Case Name:** ENESCO GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6466 - Checking Account |
| **Taxpayer ID #:** **-***4170 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 02/14/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/17/15 | | Rabobank, N.A. | Transfer from The Bank of New York Mellon | 9999-000 | 2,298,382.77 | | 2,298,382.77 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,246.57 | 2,297,136.20 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,294,355.38 |
| 06/19/15 | 80101 | Alan D Lasko & Associates, PC | interim accounting fees | 3410-000 | | 2,354.20 | 2,292,001.18 |
| 06/19/15 | 80102 | Alan D. Lasko & Associates, PC | interim accounting expenses | 3420-000 | | 31.98 | 2,291,969.20 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,068.49 | 2,288,900.71 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,972.60 | 2,285,928.11 |
| 08/06/15 | 80103 | Springer Brown, LLC | Attorney fees | 3110-000 | | 20,641.00 | 2,265,287.11 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,262,506.29 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,068.49 | 2,259,437.80 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.71 | 2,256,561.09 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,253,780.27 |
| 12/10/15 | 80104 | Clingen Callow & McLean, LLC | interim fees to special counsel | 3210-000 | | 20,992.00 | 2,232,788.27 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,164.38 | 2,229,623.89 |
| 01/20/16 | {64} | United States Treasury | refund per settlement | 1224-000 | 50,465.67 | | 2,280,089.56 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 2,277,316.08 |
| 02/15/16 | 80106 | ADAMS-LEVINE | bond premium | 2300-000 | | 1,338.72 | 2,275,977.36 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,273,204.14 |
| 03/07/16 | {66} | United States Treasury | fee reimbursement | 1249-000 | 10,136.71 | | 2,283,340.85 |
| 03/21/16 | {66} | Louisiana Department of Revenue | refund amounts "intercepted" from IRS fee reimbursement | 1249-000 | 729.29 | | 2,284,070.14 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 2,280,914.41 |
| 08/26/16 | 80107 | ALAN D. LASKO & ASSOCIATES, PC | Dividend paid 100.00% on $237,750.93, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 7,451.90 | 2,273,462.51 |
| 08/26/16 | 80108 | ALAN D. LASKO & ASSOCIATES, PC | Dividend paid 100.00% on $2,485.46, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 64.60 | 2,273,397.91 |
| 08/26/16 | 80109 | Timothy M. McLean | Dividend paid 100.00% on $163,229.32, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 8,357.00 | 2,265,040.91 |
| 08/26/16 | 80110 | OFFICE OF THE U. S. TRUSTEE | Dividend paid 100.00% on $4,225.00, U.S. Trustee Quarterly Fees;  Reference: Stopped on 10/11/16 | 2950-000 | | 4,225.00 | 2,260,815.91 |
| 08/26/16 | 80111 | DAVID R. BROWN, | Dividend paid 100.00% on $802.87, Trustee Expenses;  Reference: | 2200-000 | | 178.52 | 2,260,637.39 |
| 08/26/16 | 80112 | DAVID R. BROWN | Dividend paid 100.00% on $122,670.72, Trustee Compensation;  Reference: | 2100-000 | | 87,909.38 | 2,172,728.01 |

Subtotals :  $2,359,714.44    $186,986.43

{} Asset reference(s)

Printed: 02/14/2017 01:16 PM    V.13.28

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** David R. Brown (330580) |
| **Case Name:** ENESCO GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6466 - Checking Account |
| **Taxpayer ID #:** **-***4170 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 02/14/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/26/16 | 80113 | LOUISIANA DEPARTMENT OF REVENUE | Dividend paid 100.00% on $262.94, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 262.94 | 2,172,465.07 |
| 08/26/16 | 80114 | LOUISIANA DEPARTMENT OF REVENUE | Dividend paid 100.00% on $1,996.69, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: Voided on 10/24/16 | 6820-000 | | 1,996.69 | 2,170,468.38 |
| 08/26/16 | 80115 | TENNESSEE DEPARTMENT OF REVENUE | Dividend paid 100.00% on $715.44, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 715.44 | 2,169,752.94 |
| 08/26/16 | 80116 | TENNESSEE DEPARTMENT OF REVENUE | Dividend paid 100.00% on $328.57, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 328.57 | 2,169,424.37 |
| 08/26/16 | 80117 | Franchise Tax Board | Dividend paid 100.00% on $3,477.94, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 3,477.94 | 2,165,946.43 |
| 08/26/16 | 80118 | Franchise Tax Board | Dividend paid 100.00% on $5,375.79, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 5,375.79 | 2,160,570.64 |
| 08/26/16 | 80119 | Office of the Attorney General | Dividend paid 100.00% on $3,607.72, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 3,607.72 | 2,156,962.92 |
| 08/26/16 | 80120 | R. I DIVISION OF TAXATION | Dividend paid  41.55% on $1,500.00; Claim# 11 -2; Filed: $1,500.00; Reference: Voided on 10/24/16 | 5800-000 | | 623.35 | 2,156,339.57 |
| 08/26/16 | 80121 | OHIO DEPARTMENT OF TAXATION | Dividend paid  41.55% on $2,756.16; Claim# 17; Filed: $2,756.16; Reference: | 5800-000 | | 1,145.36 | 2,155,194.21 |
| 08/26/16 | 80122 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid  41.55% on $22.75; Claim# 49; Filed: $22.75; Reference: | 5800-000 | | 9.46 | 2,155,184.75 |
| 08/26/16 | 80123 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid  41.55% on $134,095.75; Claim# 71B; Filed: $134,095.75; Reference: | 5800-000 | | 55,725.02 | 2,099,459.73 |
| 08/26/16 | 80124 | COMMONWEALTH OF MASSACHUSETTS | Dividend paid  41.55% on $456.00; Claim# 84; Filed: $456.00; Reference: | 5800-000 | | 189.50 | 2,099,270.23 |
| 08/26/16 | 80125 | S. C. DEPARTMENT OF REVENUE | Dividend paid  41.55% on $54.54; Claim# 86B; Filed: $54.54; Reference: | 5800-000 | | 22.66 | 2,099,247.57 |
| 08/26/16 | 80126 | CITY OF LOS ANGELES | Dividend paid  41.55% on $1,016.77; Claim# 109; Filed: $1,016.77; Reference: | 5800-000 | | 422.53 | 2,098,825.04 |
| 08/26/16 | 80127 | STATE OF LOUISIANA | Dividend paid  41.55% on $1,135.09; Claim# 111; Filed: $1,135.09; Reference: | 5800-000 | | 471.70 | 2,098,353.34 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $74,374.67 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 18

**Case Number:** 07-00565-ABG
**Case Name:** ENESCO GROUP, INC.

**Taxpayer ID #:** **-***4170
**Period Ending:** 02/14/17

**Trustee:** David R. Brown (330580)
**Bank Name:** Rabobank, N.A.
**Account:** ******6466 - Checking Account
**Blanket Bond:** $77,173,558.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/24/16 | | | | |
| 08/26/16 | 80128 | ILLINOIS DEPT OF EMPLOYMENT SECURIT | Dividend paid 41.55% on $31,580.72; Claim# 112; Filed: $31,580.72; Reference: | 5800-000 | | 13,123.73 | 2,085,229.61 |
| 08/26/16 | 80129 | UNITED STATES TREASURY DEPARTMENT | Dividend paid 41.55% on $4,291,496.02; Claim# 179B; Filed: $4,291,496.02; Reference: | 5800-000 | | 1,783,380.31 | 301,849.30 |
| 08/26/16 | 80130 | STATE OF OREGON | Dividend paid 41.55% on $1,851.83; Claim# 181B; Filed: $1,851.83; Reference: | 5800-000 | | 769.55 | 301,079.75 |
| 08/26/16 | 80131 | STATE OF OREGON | Dividend paid 41.55% on $1,851.83; Claim# 184B; Filed: $1,851.83; Reference: | 5800-000 | | 769.55 | 300,310.20 |
| 08/26/16 | 80132 | PENNSYLVANIA DEPARTMENT OF REVENUE | Dividend paid 41.55% on $16,208.00; Claim# 186B; Filed: $16,208.00; Reference: | 5800-000 | | 6,735.42 | 293,574.78 |
| 08/26/16 | 80133 | L. A. COUNTY TREASURER AND TAX COLL | Dividend paid 41.55% on $1,020.51; Claim# 197; Filed: $1,020.51; Reference: | 5800-000 | | 424.08 | 293,150.70 |
| 08/26/16 | 80134 | FRANCHISE TAX BOARD | Dividend paid 41.55% on $73.62; Claim# 204; Filed: $73.62; Reference: | 5800-000 | | 30.59 | 293,120.11 |
| 08/26/16 | 80135 | STATE OF NEW YORK | Dividend paid 41.55% on $283.56; Claim# 220; Filed: $283.56; Reference:<br>Voided on 10/24/16 | 5800-000 | | 117.84 | 293,002.27 |
| 08/26/16 | 80136 | STATE OF GEORGIA | Dividend paid 41.55% on $14,446.45; Claim# 224; Filed: $14,446.45; Reference:<br>Voided on 10/24/16 | 5800-000 | | 6,003.39 | 286,998.88 |
| 08/26/16 | 80137 | PENNSYLVANIA DEPARTMENT OF REVENUE | Dividend paid 41.55% on $11,430.56; Claim# 271B; Filed: $11,430.56; Reference: | 5800-000 | | 4,750.10 | 282,248.78 |
| 08/26/16 | 80138 | Mississippi State Tax Commission | Dividend paid 41.55% on $1,642.00; Claim# 275 -2; Filed: $1,642.00; Reference: | 5800-000 | | 682.35 | 281,566.43 |
| 08/26/16 | 80139 | NEW YORK STATE DEPARTMENT OF | Dividend paid 41.55% on $1,507.32; Claim# 276; Filed: $1,507.32; Reference:<br>Voided on 10/24/16 | 5800-000 | | 626.38 | 280,940.05 |
| 08/26/16 | 80140 | PENNSYLVANIA DEPARTMENT OF REVENUE | Dividend paid 41.55% on $6,138.00; Claim# 303A; Filed: $10,693.00; Reference: | 5800-000 | | 2,550.72 | 278,389.33 |
| 08/26/16 | 80141 | UNITED STATES TREASURY DEPARTMENT | Dividend paid 41.55% on $393,249.38; Claim# 401A; Filed: $393,249.38; Reference: | 5800-000 | | 163,419.28 | 114,970.05 |
| 08/26/16 | 80142 | DEPARTMENT OF THE TREASURY | Dividend paid 41.55% on $276,661.98; Claim# 407A; Filed: $276,661.98; Reference: | 5800-000 | | 114,970.05 | 0.00 |
| 10/11/16 | 80110 | OFFICE OF THE U. S. TRUSTEE | Dividend paid 100.00% on $4,225.00, U.S. Trustee Quarterly Fees;  Reference:<br>Stopped: check issued on 08/26/16 | 2950-000 | | -4,225.00 | 4,225.00 |
| 10/13/16 | 80143 | OFFICE OF THE U. S. TRUSTEE | | 2950-000 | | 4,225.00 | 0.00 |
| 10/24/16 | 80114 | LOUISIANA DEPARTMENT OF | Dividend paid 100.00% on $1,996.69, Other | 6820-000 | | -1,996.69 | 1,996.69 |

Subtotals :    $0.00    $2,096,356.65

{} Asset reference(s)

Printed: 02/14/2017 01:16 PM    V.13.28

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** David R. Brown (330580) |
| **Case Name:** ENESCO GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6466 - Checking Account |
| **Taxpayer ID #:** **-***4170 | **Blanket Bond:** $77,173,558.00 (per case limit) |
| **Period Ending:** 02/14/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | REVENUE | State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter); Reference:<br>Voided: check issued on 08/26/16 | | | | |
| 10/24/16 | 80120 | R. I DIVISION OF TAXATION | Dividend paid 41.55% on $1,500.00; Claim#<br>11 -2; Filed: $1,500.00; Reference:<br>Voided: check issued on 08/26/16 | 5800-000 | | -623.35 | 2,620.04 |
| 10/24/16 | 80127 | STATE OF LOUISIANA | Dividend paid 41.55% on $1,135.09; Claim#<br>111; Filed: $1,135.09; Reference:<br>Voided: check issued on 08/26/16 | 5800-000 | | -471.70 | 3,091.74 |
| 10/24/16 | 80135 | STATE OF NEW YORK | Dividend paid 41.55% on $283.56; Claim#<br>220; Filed: $283.56; Reference:<br>Voided: check issued on 08/26/16 | 5800-000 | | -117.84 | 3,209.58 |
| 10/24/16 | 80136 | STATE OF GEORGIA | Dividend paid 41.55% on $14,446.45; Claim#<br>224; Filed: $14,446.45; Reference:<br>Voided: check issued on 08/26/16 | 5800-000 | | -6,003.39 | 9,212.97 |
| 10/24/16 | 80139 | NEW YORK STATE DEPARTMENT<br>OF | Dividend paid 41.55% on $1,507.32; Claim#<br>276; Filed: $1,507.32; Reference:<br>Voided: check issued on 08/26/16 | 5800-000 | | -626.38 | 9,839.35 |
| 11/03/16 | 80144 | OHIO DEPARTMENT OF<br>TAXATION | Dividend paid 41.74% on $2,756.16; Claim#<br>17; Filed: $2,756.16; Reference: | 5800-000 | | 5.25 | 9,834.10 |
| 11/03/16 | 80145 | ILLINOIS DEPARTMENT OF<br>REVENUE | Dividend paid 41.74% on $134,095.75;<br>Claim# 71B; Filed: $134,095.75; Reference: | 5800-000 | | 255.13 | 9,578.97 |
| 11/03/16 | 80146 | ILLINOIS DEPT OF EMPLOYMENT<br>SECURIT | Dividend paid 41.74% on $31,580.72; Claim#<br>112; Filed: $31,580.72; Reference: | 5800-000 | | 60.08 | 9,518.89 |
| 11/03/16 | 80147 | UNITED STATES TREASURY<br>DEPARTMENT | Dividend paid 41.74% on $4,291,496.02;<br>Claim# 179B; Filed: $4,291,496.02; Reference: | 5800-000 | | 8,164.87 | 1,354.02 |
| 11/03/16 | 80148 | PENNSYLVANIA DEPARTMENT<br>OF REVENUE | Dividend paid 41.74% on $16,208.00; Claim#<br>186B; Filed: $16,208.00; Reference: | 5800-000 | | 30.84 | 1,323.18 |
| 11/03/16 | 80149 | PENNSYLVANIA DEPARTMENT<br>OF REVENUE | Dividend paid 41.74% on $11,430.56; Claim#<br>271B; Filed: $11,430.56; Reference: | 5800-000 | | 21.75 | 1,301.43 |
| 11/03/16 | 80150 | PENNSYLVANIA DEPARTMENT<br>OF REVENUE | Dividend paid 41.74% on $6,138.00; Claim#<br>303A; Filed: $10,693.00; Reference: | 5800-000 | | 11.67 | 1,289.76 |
| 11/03/16 | 80151 | UNITED STATES TREASURY<br>DEPARTMENT | Dividend paid 41.74% on $393,249.38;<br>Claim# 401A; Filed: $393,249.38; Reference: | 5800-000 | | 748.19 | 541.57 |
| 11/03/16 | 80152 | DEPARTMENT OF THE<br>TREASURY | Dividend paid 41.74% on $276,661.98;<br>Claim# 407A; Filed: $276,661.98; Reference: | 5800-000 | | 526.37 | 15.20 |
| 11/03/16 | 80153 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 15.20 | 0.00 |
| | | | Dividend paid 41.74%    3.13<br>on $1,642.00; Claim# | 5800-000 | | | 0.00 |

Subtotals :      $0.00      $1,996.69

{} Asset reference(s)          Printed: 02/14/2017 01:16 PM    V.13.28

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-00565-ABG | **Trustee:** David R. Brown (330580) |
| **Case Name:** ENESCO GROUP, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6466 - Checking Account |
| **Taxpayer ID #:** **-***4170 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 02/14/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 275 -2; Filed: $1,642.00 | | | | | |
| | | | Dividend paid 41.74%<br>on $1,016.77;  Claim#<br>109; Filed: $1,016.77 | 1.93 | 5800-000 | | | 0.00 |
| | | | Dividend paid 41.74%<br>on $1,851.83;  Claim#<br>181B; Filed: $1,851.83 | 3.52 | 5800-000 | | | 0.00 |
| | | | Dividend paid 41.74%<br>on $1,851.83;  Claim#<br>184B; Filed: $1,851.83 | 3.52 | 5800-000 | | | 0.00 |
| | | | Dividend paid 41.74%<br>on $1,020.51;  Claim#<br>197; Filed: $1,020.51 | 1.95 | 5800-000 | | | 0.00 |
| | | | Dividend paid 41.74%<br>on $73.62; Claim# 204;<br>Filed: $73.62 | 0.14 | 5800-000 | | | 0.00 |
| | | | Dividend paid 41.74%<br>on $22.75; Claim# 49;<br>Filed: $22.75 | 0.04 | 5800-000 | | | 0.00 |
| | | | Dividend paid 41.74%<br>on $456.00;  Claim# 84;<br>Filed: $456.00 | 0.86 | 5800-000 | | | 0.00 |
| | | | Dividend paid 41.74%<br>on $54.54;  Claim# 86B;<br>Filed: $54.54 | 0.11 | 5800-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,359,714.44 | 2,359,714.44 | **$0.00** |
| Less: Bank Transfers | 2,298,382.77 | 0.00 | |
| **Subtotal** | 61,331.67 | 2,359,714.44 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$61,331.67** | **$2,359,714.44** | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-00565-ABG |
| Case Name: | ENESCO GROUP, INC. |
| Taxpayer ID #: | **-***4170 |
| Period Ending: | 02/14/17 |

| | |
|---|---|
| Trustee: | David R. Brown (330580) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******6466 - Checking Account |
| Blanket Bond: | $77,173,558.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ********94 | 1,169,511.44 | 0.00 | 0.00 |
| Checking # ********04 | 1,900,762.91 | 0.00 | 0.00 |
| Checking # ********02 | 15,149.16 | 5,393.51 | 0.00 |
| Checking # ********10 | 17,031.60 | 23,489.06 | 0.00 |
| Checking # ********00 | 0.00 | 743,959.65 | 0.00 |
| Checking # ********32 | 0.00 | 92,325.41 | 0.00 |
| Checking # ****-*****62-13 | 0.00 | 0.00 | 0.00 |
| Checking # ****-*****73-13 | 200,702.83 | 139,607.54 | 0.00 |
| Checking # ******6466 | 61,331.67 | 2,359,714.44 | 0.00 |
| | $3,364,489.61 | $3,364,489.61 | $0.00 |

{} Asset reference(s)